UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| ARISE FOR SOCIAL JUSTICE; <br> OISTE?; NEW ENGLAND STATE-AREA <br> CONFERENCE OF THE NAACP; <br> REV. TALBERT W. SWAN, II; <br> NORMAN W. OLIVER; DARLENE <br> ANDERSON; GUMERSINDO GOMEZ; <br> FRANK BUNTIN; RAFAEL RODRIQUEZ; <br> and DIANA NURSE | ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) Civil Action No. 05-30080-MAP <br> ) |
| Plaintiffs, | ) <br> ) |
| v. | ) <br> ) |
| CITY OF SPRINGFIELD and SPRINGFIELD <br> ELECTION COMMISSION | ) <br> ) <br> ) |
| Defendants. | ) <br> ) |

## DEFENDANTS' AFFIDAVIT OF DIRECT TESTIMONY
## ANDREA STONE, SPRINGFIELD LAW DEPARTMENT

I, Andrea Stone, on oath, do hereby state as follows:

**Background, Source of Information, Definitions, and Scope of Testimony**
1) My name is Andrea Stone. I currently am employed as a paralegal, working in the Springfield Law Department. I graduated from American International College in Springfield, Massachusetts with a Bachelors of Arts Degree in Political Science

2) I was asked to verify a number of calculations – provided to me in chart format -- relative to the Springfield City Council and School Committee elections for the past eight elections, in addition to calculations regarding a number of the referendum elections proposing a change in the method by which the City Council and/or the School Committee are elected. I used the official election returns for the City of Springfield to verify these calculations – all of which are provided as exhibits in this case. I was informed that the following information was used in the creation of the following charts i) 2000 Census information for the City of Springfield available by precinct from MassVote (www.massvote.org); ii) 1990 Census data by precinct for the City of Springfield (total population, only) provided by the Office of the Secretary of the Commonwealth prepared by Election Data Services, Inc.; iii) actual registration and turnout information provided by the Office of the Election Commission for elections 2000-2006. I did not, however, verify the accuracy of the data or any other calculations than those that are

reflected in the Excel charts. These charts that I created are attached as Exhibits A-I, L, R, S, and T to this affidavit and are otherwise designated as exhibits in this case.

3)  All election returns and records upon which calculations were made relate to the November election (and not any primary conducted in September).

a) According to the official records of the Election Commission of the City of Springfield, "registered voters" include both "active" and "inactive" voters. M.G.L. c.51, §§37, 37A
b) The official election returns for the City of Springfield use the word "ballot" to mean "electoral choice." Accordingly, for each person who casts a vote in a municipal election, there is one ballot for mayor, nine ballots for City Council and three for School Committee. There is no anti-single shot voting prohibition and only a maximum – but no minimum – number of ballots that voters are permitted to cast in each contest. Where voters fail to cast all of the prescribed number of ballots for each contest, "blank" ballots result.
c) "Turn-out" is defined as the proportion of the registered voter population who turned out to -- and did -- vote in the election at issue. Turn-out data is provided by precinct in the 2000, 2001, 2002, 2003, 2004, 2005, and 2006 official election returns for the City of Springfield. In contrast, many of these calculations related to the proportion of those persons who turned out to vote (in a ward, precinct, or citywide) who cast a ballot for a particular candidate or proposition.

4) I offer no testimony as to the meaning of any of the individual calculations or charts comprised of numerous calculations  – only their accuracy, the method by which the calculations were made, and the data upon which I relied.  In many cases I used an "Excel" program that made the calculations based upon the data that I entered

## Charts and Results of Calculations
### Chart A
5)  According to the official election returns for the City of Springfield, Chart A  (attached) provides the following percentage for each of the City's 64 precincts and each of the Black/African American and/or Hispanic/Latino candidates in the 1991 and 1993 Springfield City Council elections: *persons casting a ballot for each of the candidates as a proportion of the total number of persons voting in each precinct, i.e., the proportion of the voters who cast one of their nine votes for identified minority candidates*. The following method  (or "formula i") of calculation is used to derive these percentages:

**Number of votes received by identified candidate in identified precinct**  x 100
**Number of voters casting ballots in identified precinct**

Where only the total number of "ballots" cast (see supra at ¶3(b))  is provided in the official election returns, the following method of calculation (or "formula ii") is used to derive the number of voters in each precinct:

**Number of ballots**
            9

In addition, Charts $A_1$ (attached) provides the following percentage for each of the City's 8 wards for each of the candidates in the 1991 and 1993 Springfield City Council elections: *persons casting a ballot for each of the candidates as a proportion of the total number of persons voting in each ward, i.e., the proportion of the voters who cast one of their nine votes for identified candidates.*

*Chart B*
6) According to the official election returns for the City of Springfield, Chart B (attached) provides the following percentage for each of the City's 64 precincts and each of the Black/African American and/or Hispanic/Latino candidates in the 1995 and 1997 Springfield City Council elections: *persons casting a ballot for each of the candidates as a proportion of the total number of persons voting in each precinct, i.e., the proportion of the voters who cast one of their nine votes for identified minority candidates.*  (formula i) (where only the total number of ballots per precinct is provided in the official election returns, formula ii)

In addition, Charts $B_1$ (attached) provides the following percentage for each of the City's 8 wards for each of the candidates in the 1995, and 1997 Springfield City Council elections: *persons casting a ballot for each of the candidates as a proportion of the total number of persons voting in each ward, i.e., the proportion of the voters who cast one of their nine votes for identified candidates.*

*Chart C[1]*
7)   According to the official election returns for the City of Springfield, Chart C (attached) provides the following percentage for each of the City's 64 precincts, each of the City's eight wards, and each of the candidates (regardless of race or ethnicity) in the 1999 Springfield City Council election: *persons casting a ballot for each of the candidates as a proportion of the total number of persons voting in each precinct/ward, i.e., the proportion of the voters who cast one of their nine votes for each of the identified candidates.*  (formulas i and ii) Ward totals are obtained by tallying the number of voters in the eight precincts (A-H)  comprising each ward.  The chart

---

[1] In addition to the Excel chart identified as Chart C,  in which the proportion of the vote (and the number of the votes) in each precinct and ward are calculated for each candidate,  the chart that I was given provides  the proportion of the vote received by each candidate by precinct and ward, but also provides the proportion of blank ballots and the proportion of the citywide total vote represented by the vote in each precinct and ward, see discussion ¶7.

that was provided to me and included with this affidavit also computes *the proportion of blank ballots, i.e., choices unexercised* and includes the following percentage*: persons who cast ballots in each precinct and in each ward as a proportion of the citywide total of those persons casting ballots in the 1999 municipal election.*

## Chart D[2]

8) According to the official election returns for the City of Springfield, Chart D (attached) provides the following percentage for each of the City's 64 precincts, each of the City's eight wards, and each of the candidates in the 2001 Springfield City Council election: *persons casting a ballot for each of the candidates as a proportion of the total number of persons voting in each precinct/ward, i.e., the proportion of the voters who cast one of their nine votes for each of the identified candidates.* (formulas i and ii) Ward totals are obtained by tallying the number of voters in the eight precincts (A-H) comprising each ward. One of the charts that was provided to me also computes *the proportion of blank ballots, i.e., choices unexercised.* Another of the charts that was given to me and included with this affidavit provides the following: a) *persons who cast ballots in each precinct and each ward as a proportion of the citywide total of those persons casting ballots in the 2001 municipal election; and b) persons who cast ballots in each precinct and each ward as a proportion of total number of registered voters.*

## Chart E[3]

9)  According to the official election returns for the City of Springfield, Chart E (attached) provides the following percentage for each of the City's 64 precincts, each of the City's eight wards, and each of the candidates in the 2003 Springfield City Council election: *persons casting a ballot for each of the candidates as a proportion of the total number of persons voting in each precinct/ward, i.e., the proportion of the voters who cast one of their nine votes for each of the identified candidates.* (formulas i and ii)   Ward totals are obtained by tallying the number of voters in the eight precincts (A-H) The charts that were given to me also include computation of a) *the proportion of blank ballots, i.e., choices unexercised;* b)  *persons who cast ballots in each precinct and each ward as a proportion of the citywide total of those persons casting ballots in the 2003  municipal election; and c) persons who cast ballots in each precinct and each ward as a proportion of total number of registered voters*

---

[2] In addition to the Excel chart identified as Chart D, in which the proportion of the vote (and the number of the votes) in each precinct and ward is calculated for each candidate, the two charts that I was given are included. The first chart provides the proportion of the vote received by each candidate by precinct and ward, but also provides the proportion of blank ballots, the proportion of the citywide total vote represented by the vote in each precinct and ward and the proportion of the registered voter population in each precinct and ward who turned out to vote. The second chart that was given to me provides the proportion of the vote received by each candidate by precinct and ward, but also provides the proportion of the voting age population who were Hispanic, African American, and white (according to the 2000 Census).

[3] In addition to the Excel chart identified as Chart E, in which the proportion of the vote (and the number of the votes) in each precinct and ward is calculated for each candidate, the two charts that I was given are included. The first chart (that was given to me) provides the proportion of the vote received by each candidate by precinct and ward, but also provides the proportion of blank ballots, the proportion of the citywide total vote represented by the vote in each precinct and ward and the proportion of the registered voter population in each precinct and ward who turned out to vote. The second chart provides the proportion of the vote received by each candidate by precinct and ward, but also provides the proportion of the voting age population who were Hispanic, African American, and white (according to the 2000 Census).

### Chart F[4]

10)  According to the official election returns for the City of Springfield, Chart F (attached) provides the following percentage for each of the City's 64 precincts, each of the City's eight wards, and each of the candidates in the 2005 Springfield City Council election: *persons casting a ballot for each of the candidates as a proportion of the total number of persons voting in each precinct/ward, i.e., the proportion of the voters who cast one of their nine votes for each of the identified candidates.* (formulas i and ii)  Ward totals are obtained by tallying the number of voters in the eight precincts (A-H)  The charts that were given to me also provide a calculation of a) *the proportion of blank ballots, i.e., choices unexercised*; b) *persons who cast ballots in each precinct and each ward as a proportion of the citywide total of those persons casting ballots in the 2005 municipal election; and c) persons who cast ballots in each precinct and each ward as a proportion of total number of registered voters.*

### Chart G

11) According to the official election returns for the City of Springfield, Chart G (attached) provides the following percentage for each of the City's 64 precincts and each candidates in the 1991, 1993, 1995, 1997, 1999, and 2001 Springfield School Committee elections: *persons casting a ballot for each of the candidates as a proportion of the number of persons voting in each precinct, i.e., the proportion of the voters who cast one of their three votes for identified candidates.* (formula i).

### Chart H[5]

12) According to the official election returns for the City of Springfield, Chart H (attached) provides the following percentage for each of the City's 64 precincts, each of the City's eight wards, and each of the candidates in the 2003 Springfield School Committee election: *persons casting a ballot for each of the candidates as a proportion of the total number of persons voting in each precinct/ward, i.e., the proportion of the voters who cast one of their nine votes for each of the identified candidates.* (formulas i and ii)  Ward totals are obtained by tallying the number of voters in the eight precincts (A-H)  The charts that were given to me also include a calculation of a) *the proportion of blank ballots, i.e., choices unexercised*; b) *persons who cast ballots in*

---

[4] In addition to the  Excel chart identified as Chart F,  in which the proportion of the vote (and the number of the votes) in each precinct and ward is calculated for each candidate,  the three charts that were provided to me have been included.  The first chart provides the proportion of the vote received by each candidate by precinct and ward, the proportion of the citywide total vote represented by the vote in each precinct and ward, and the proportion of the registered voter population in each precinct and ward who turned out to vote.  The second chart provides the proportion of the vote received by each candidate by precinct and ward, but also provides the proportion of the voting age population who were Hispanic, African American, and white (according to the 2000 Census).  The third chart provides the proportion of the vote received by each candidate by precinct and ward, as well as the proportion of blank ballots and the proportion of the registered voter population in each precinct and ward who turned out to vote

[5] In addition to the Excel chart, identified as Chart H, in which the proportion of the vote (and the number of the votes) in each precinct and ward is calculated for each candidate, the two charts that were provided to me have been included.  The first chart that was given to me provides the proportion of the vote received by each candidate by precinct and ward, but also provides the proportion of blank ballots, the proportion of the citywide total vote represented by the vote in each precinct and ward and the proportion of the registered voter population in each precinct and ward who turned out to vote.  The second chart provides the proportion of the vote received by each candidate by precinct and ward, but also provides the proportion of the voting age population who were Hispanic, African American, and white (according to the 2000 Census).

*each precinct and each ward as a proportion of the citywide total of those persons casting ballots in the 2003 municipal election ; and c) persons who cast ballots in each precinct and each ward as a proportion of total number of registered voters (*formula v*)*

## Chart I[6]

13)    According to the official election returns for the City of Springfield, Chart I (attached) provides the following percentage for each of the City's 64 precincts, each of the City's eight wards, and each of the candidates in <u>the 2005 Springfield School Committee election</u>: *persons casting a ballot for each of the candidates as a proportion of the total number of persons voting in each precinct/ward, i.e., the proportion of the voters who cast one of their nine votes for each of the identified candidates.* (formulas i and ii)    Ward totals are obtained by tallying the number of voters in the eight precincts (A-H)  Chart I also computes a)  *the proportion of blank ballots, i.e., choices unexercised;*  b)  *persons who cast ballots in each precinct and each ward as a proportion of the citywide total of those persons casting ballots in the 2005  municipal election; and c) persons who cast ballots in each precinct and each ward as a proportion of total number of registered voters*

## Chart  L[7]

14) The voters of the City of Springfield were provided an opportunity to vote for a change in the method by which members of the City Council and School Committee were elected in the following municipal elections:  1959, 1963, 1977, 1987, and 1997. According to the official election returns for the City of Springfield, Chart L (attached) provides the following percentages: *a)  the number of "yes" votes as a proportion of the total number of voters casting ballots in each of the eight wards;*

**Total number of "yes" votes in each identified ward**              **x 100**
**Total number of persons casting ballots in each identified ward[8]**

*b)  the number of "no" votes as a proportion of the total number of voters casting ballots in each of the eight wards;*

**Total number of "no" votes in each identified ward**              **x 100**
**Total number of persons casting ballots in each identified ward**

---

[6] In addition to the Excel chart, identified as Chart I, in which the proportion of the vote (and the number of the votes) in each precinct and ward is calculated for each candidate, the two additional charts that were given to be are provided.  The first chart provides the proportion of the vote received by each candidate by precinct and ward, but also provides the proportion of blank ballots, the proportion of the citywide total vote represented by the vote in each precinct and ward and the proportion of the registered voter population in each precinct and ward who turned out to vote.  The second chart provides the proportion of the vote received by each candidate by precinct and ward, but also provides the proportion of the voting age population who were Hispanic, African American, and white (according to the 2000 Census).

[7] Charts J and K have been eliminated
[8] The "total number of persons casting ballots" is comprised of all persons who cast a ballot for at least one municipal office, including those who left referendum question concerning change in the method of electing members to the Springfield City Council and School Committee "blank"

55647

*c) the number of blank ballots as a proportion of the total number of voters casting ballots in each of the eight wards;*

**Total number of "blank" referendum ballots in each identified ward  x 100**
**Total number of persons casting ballots in each identified ward**

*and d) the proportion of voters casting ballots in each ward as a proportion of the total number of voters casting ballots in the city as a whole.* (formula iii )

### Chart R[9]
15)  According to the official election returns for the City of Springfield, Chart R (attached) provides the following percentage for each of the City's then-74 precincts, each of the City's eight wards, and each of the candidates in the 1981 Springfield School Committee election: *persons casting a ballot for each of the candidates as a proportion of the number of persons voting in each precinct, i.e., the proportion of the voters who cast one of their three votes for each of the identified candidates.* (formulas i).  Ward totals are obtained by tallying the number of voters in the precincts comprising each ward.

### Chart S
16)  According to the official election returns for the City of Springfield, Chart S (attached) provides the following percentage for each of the City's 64 precincts, each of the City's eight wards for Robert McCollum in his 1989, 1991, 1995, 1999, and 2003 School Committee contests *persons casting a ballot for candidate as a proportion of the number of persons voting in each precinct, i.e., the proportion of the voters who cast one of their three votes for candidate.* (formulas i).  Ward totals are obtained by tallying the number of voters in the precincts comprising each ward.

### Chart T
17)  According to the official election returns for the City of Springfield, Chart T (attached) provides the following percentage for each of the City's 64 precincts, each of the City's eight wards for Carmen Rosa in her 1993 School Committee contest: *persons casting a ballot for candidate as a proportion of the number of persons voting in each precinct, i.e., the proportion of the voters who cast one of their three votes for candidate.* (formulas i).  Ward totals are obtained by tallying the number of voters in the precincts comprising each ward.

Signed under penalities of perjury this 14th day of February, 2007.

_____
Andrea L. Stone

---

[9] Charts O-Q have likewise been eliminated.

## CERTIFICATE OF SERVICE

I hereby certify that a copy of the foregoing "Defendants' Affidavit of Direct Testimony Andrea L. Stone. Paralegal, City of Springfield, Law Department" has been served on the following counsel of record on the 15th day of February 2007, via the ECF system and will be sent electronically to the registered participants as identified on the Notice of Electronic Filing (NEF).

> Nadine Cohen, Esquire
> LAWYERS' COMMITTEE FOR CIVIL RIGHTS UNDER LAW
> OF THE BOSTON BAR ASSOCIATION
> 294 Washington Street, Suite 443
> Boston, Massachusetts 02108
>
> Paul E. Nemser, Esquire
> J. Anthony Downs, Esquire
> Monica M. Franceschini, Esq.
> GOODWIN PROCTOR LLP
> Exchange Place
> 53 State Street
> Boston, Massachusetts 02109
>
>
> Edward M. Pikula (BBO #399770)
>    City Solicitor
> Deanne Bogan Ross (BBO #555407)
> City of Springfield
> Law Department
> 36 Court Street, Room 210
> Springfield, Massachusetts 01103

55647

## CHART A
## MINORITY CANDIDATES
## 1991 CITY COUNCIL ELECTION

| WARD/ PRECINCT | 1991 TURNOUT | 1 JONES | | 2 ALEJANDRO | | 3 BUNTIN | | 4 LANGFORD | | 5 WILLIAMS, B | | 6 WILLIAMS, D | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A | 354 | 73 | 20.6 | 160 | 45.2 | 39 | 11.0 | 52 | 14.7 | 89 | 25.1 | 44 | 12.4 |
| 1B | 315 | 69 | 21.9 | 202 | 64.1 | 26 | 8.3 | 46 | 14.6 | 98 | 31.1 | 49 | 15.6 |
| 1C | 194 | 36 | 18.6 | 120 | 61.9 | 19 | 9.8 | 29 | 14.9 | 58 | 29.9 | 21 | 10.8 |
| 1D | 262 | 26 | 9.9 | 147 | 56.1 | 18 | 6.9 | 42 | 16.0 | 90 | 34.4 | 26 | 9.9 |
| 1E | 517 | 201 | 38.9 | 130 | 25.1 | 53 | 10.3 | 72 | 13.9 | 136 | 26.3 | 84 | 16.1 |
| 1F | 335 | 147 | 43.9 | 90 | 26.9 | 39 | 11.7 | 50 | 14.9 | 117 | 34.9 | 48 | 14.3 |
| 1G | 161 | 63 | 39.1 | 51 | 31.7 | 37 | 23.0 | 39 | 24.2 | 72 | 44.7 | 48 | 29.8 |
| 1H | 326 | 133 | 40.8 | 121 | 37.1 | 70 | 21.5 | 73 | 22.4 | 128 | 39.3 | 93 | 28.5 |

| WARD/ PRECINCT | 1991 TURNOUT | 1 JONES | | 2 ALEJANDRO | | 3 BUNTIN | | 4 LANGFORD | | 5 WILLIAMS, B | | 6 WILLIAMS, D | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2A | 707 | 255 | 36.1 | 241 | 34.1 | 57 | 8.1 | 60 | 8.5 | 229 | 32.4 | 132 | 18.7 |
| 2B | 357 | 133 | 37.3 | 123 | 34.5 | 34 | 9.5 | 37 | 10.4 | 123 | 34.5 | 46 | 12.9 |
| 2C | 713 | 284 | 39.8 | 220 | 30.9 | 72 | 10.1 | 68 | 9.5 | 214 | 30.0 | 117 | 16.4 |
| 2D | 475 | 185 | 38.9 | 151 | 31.8 | 70 | 14.7 | 62 | 13.1 | 148 | 31.2 | 64 | 13.5 |
| 2E | 757 | 281 | 37.1 | 197 | 26.0 | 88 | 11.6 | 68 | 9.0 | 205 | 27.1 | 102 | 13.5 |
| 2F | 759 | 275 | 36.2 | 221 | 29.1 | 111 | 14.6 | 116 | 15.3 | 225 | 29.6 | 116 | 15.3 |
| 2G | 722 | 283 | 39.2 | 183 | 25.3 | 98 | 13.6 | 82 | 11.4 | 253 | 35.0 | 121 | 16.8 |
| 2H | 412 | 176 | 42.7 | 140 | 34.0 | 53 | 12.9 | 34 | 8.3 | 166 | 40.3 | 70 | 17.0 |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT)

54472 EXCEL

<table>
<tr><td colspan="15"><strong>CHART A<br>MINORITY CANDIDATES<br>1991 CITY COUNCIL ELECTION</strong></td></tr>
</table>

| WARD/ PRECINCT | 1991 TURNOUT | 1 JONES | | 2 ALEJANDRO | | 3 BUNTIN | | 4 LANGFORD | | 5 WILLIAMS, B | | 6 WILLIAMS, D | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3A | 280 | 82 | 29.3 | 76 | 27.1 | 33 | 11.8 | 26 | 9.3 | 76 | 27.1 | 56 | 20.0 |
| 3B | 251 | 68 | 27.1 | 53 | 21.1 | 27 | 10.8 | 25 | 10.0 | 62 | 24.7 | 44 | 17.5 |
| 3C | 332 | 139 | 41.9 | 119 | 35.8 | 68 | 20.5 | 62 | 18.7 | 134 | 40.4 | 93 | 28.0 |
| 3D | 329 | 122 | 37.1 | 104 | 31.6 | 49 | 14.9 | 48 | 14.6 | 85 | 25.8 | 76 | 23.1 |
| 3E | 262 | 94 | 35.9 | 81 | 30.9 | 32 | 12.2 | 41 | 15.6 | 70 | 26.7 | 47 | 17.9 |
| 3F | 275 | 141 | 51.3 | 87 | 31.6 | 76 | 27.6 | 94 | 34.2 | 145 | 52.7 | 125 | 45.5 |
| 3G | 245 | 109 | 44.5 | 50 | 20.4 | 52 | 21.1 | 55 | 22.4 | 98 | 40.0 | 79 | 32.2 |
| 3H | 372 | 148 | 39.8 | 89 | 23.9 | 47 | 12.6 | 65 | 17.5 | 160 | 43.0 | 58 | 15.6 |

| WARD/ PRECINCT | 1991 TURNOUT | 1 JONES | | 2 ALEJANDRO | | 3 BUNTIN | | 4 LANGFORD | | 5 WILLIAMS, B | | 6 WILLIAMS, D | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4A | 490 | 251 | 51.2 | 118 | 24.1 | 238 | 48.6 | 192 | 39.2 | 266 | 54.3 | 250 | 51.0 |
| 4B | 290 | 177 | 61.0 | 46 | 15.9 | 147 | 50.7 | 150 | 51.7 | 201 | 69.3 | 173 | 59.7 |
| 4C | 363 | 206 | 56.7 | 45 | 12.4 | 170 | 46.8 | 204 | 56.2 | 245 | 67.5 | 192 | 52.9 |
| 4D | 270 | 159 | 58.9 | 31 | 11.5 | 102 | 37.8 | 147 | 54.4 | 185 | 68.5 | 137 | 50.7 |
| 4E | 95 | 51 | 53.7 | 20 | 21.1 | 45 | 47.4 | 35 | 36.8 | 62 | 65.3 | 45 | 47.4 |
| 4F | 327 | 207 | 63.3 | 48 | 14.7 | 162 | 49.5 | 182 | 55.7 | 234 | 71.6 | 203 | 62.1 |
| 4G | 312 | 180 | 57.7 | 60 | 19.2 | 141 | 45.2 | 166 | 53.2 | 218 | 69.9 | 164 | 52.6 |
| 4H | 342 | 201 | 58.8 | 57 | 16.7 | 156 | 45.6 | 184 | 53.8 | 237 | 69.3 | 199 | 58.2 |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT  (USE MAYORAL COUNT)

54472 EXCEL

## CHART A
## MINORITY CANDIDATES
## 1991 CITY COUNCIL ELECTION

| WARD/ PRECINCT | 1991 TURNOUT | 1 JONES | | 2 ALEJANDRO | | 3 BUNTIN | | 4 LANGFORD | | 5 WILLIAMS, B | | 6 WILLIAMS, D | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5A | 427 | 227 | 53.2 | 103 | 24.1 | 152 | 35.6 | 167 | 39.1 | 156 | 36.5 | 227 | 53.2 |
| 5B | 584 | 237 | 40.6 | 179 | 30.7 | 126 | 21.6 | 166 | 28.4 | 261 | 44.7 | 204 | 34.9 |
| 5C | 534 | 199 | 37.3 | 141 | 26.4 | 100 | 18.7 | 136 | 25.5 | 268 | 50.2 | 202 | 37.8 |
| 5D | 387 | 133 | 34.4 | 112 | 28.9 | 73 | 18.9 | 95 | 24.5 | 150 | 38.8 | 122 | 31.5 |
| 5E | 707 | 242 | 34.2 | 229 | 32.4 | 114 | 16.1 | 159 | 22.5 | 231 | 32.7 | 208 | 29.4 |
| 5F | 581 | 172 | 29.6 | 188 | 32.4 | 78 | 13.4 | 131 | 22.5 | 194 | 33.4 | 190 | 32.7 |
| 5G | 755 | 266 | 35.2 | 234 | 31.0 | 120 | 15.9 | 217 | 28.7 | 245 | 32.5 | 193 | 25.6 |
| 5H | 545 | 275 | 50.5 | 139 | 25.5 | 147 | 27.0 | 163 | 29.9 | 284 | 52.1 | 246 | 45.1 |

| WARD/ PRECINCT | 1991 TURNOUT | 1 JONES | | 2 ALEJANDRO | | 3 BUNTIN | | 4 LANGFORD | | 5 WILLIAMS, B | | 6 WILLIAMS, D | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6A | 443 | 161 | 36.3 | 176 | 39.7 | 71 | 16.0 | 64 | 14.4 | 152 | 34.3 | 108 | 24.4 |
| 6B | 729 | 247 | 33.9 | 323 | 44.3 | 119 | 16.3 | 123 | 16.9 | 218 | 29.9 | 207 | 28.4 |
| 6C | 708 | 290 | 41.0 | 239 | 33.8 | 103 | 14.5 | 120 | 16.9 | 202 | 28.5 | 137 | 19.4 |
| 6D | 883 | 297 | 33.6 | 315 | 35.7 | 129 | 14.6 | 117 | 13.3 | 271 | 30.7 | 162 | 18.3 |
| 6E | 622 | 227 | 36.5 | 225 | 36.2 | 77 | 12.4 | 74 | 11.9 | 178 | 28.6 | 143 | 23.0 |
| 6F | 537 | 186 | 34.6 | 167 | 31.1 | 73 | 13.6 | 66 | 12.3 | 157 | 29.2 | 92 | 17.1 |
| 6G | 642 | 226 | 35.2 | 265 | 41.3 | 86 | 13.4 | 94 | 14.6 | 246 | 38.3 | 139 | 21.7 |
| 6H | 821 | 323 | 39.3 | 308 | 37.5 | 101 | 12.3 | 100 | 12.2 | 276 | 33.6 | 124 | 15.1 |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT)

## CHART A
## MINORITY CANDIDATES
## 1991 CITY COUNCIL ELECTION

| WARD/ PRECINCT | 1991 TURNOUT | 1 JONES | | 2 ALEJANDRO | | 3 BUNTIN | | 4 LANGFORD | | 5 WILLIAMS, B | | 6 WILLIAMS, D | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7A | 1120 | 457 | 40.8 | 412 | 36.8 | 135 | 12.1 | 141 | 12.6 | 374 | 33.4 | 220 | 19.6 |
| 7B | 1153 | 443 | 38.4 | 482 | 41.8 | 120 | 10.4 | 140 | 12.1 | 356 | 30.9 | 287 | 24.9 |
| 7C | 1041 | 364 | 35.0 | 502 | 48.2 | 127 | 12.2 | 131 | 12.6 | 380 | 36.5 | 333 | 32.0 |
| 7D | 814 | 297 | 36.5 | 292 | 35.9 | 108 | 13.3 | 104 | 12.8 | 280 | 34.4 | 188 | 23.1 |
| 7E | 609 | 248 | 40.7 | 227 | 37.3 | 104 | 17.1 | 123 | 20.2 | 218 | 35.8 | 162 | 26.6 |
| 7F | 780 | 240 | 30.8 | 288 | 36.9 | 103 | 13.2 | 125 | 16.0 | 249 | 31.9 | 193 | 24.7 |
| 7G | 844 | 282 | 33.4 | 313 | 37.1 | 116 | 13.7 | 135 | 16.0 | 269 | 31.9 | 211 | 25.0 |
| 7H | 500 | 197 | 39.4 | 147 | 29.4 | 77 | 15.4 | 84 | 16.8 | 175 | 35.0 | 114 | 22.8 |

| WARD/ PRECINCT | 1991 TURNOUT | 1 JONES | | 2 ALEJANDRO | | 3 BUNTIN | | 4 LANGFORD | | 5 WILLIAMS, B | | 6 WILLIAMS, D | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8A | 624 | 215 | 34.5 | 193 | 30.9 | 76 | 12.2 | 77 | 12.3 | 203 | 32.5 | 120 | 19.2 |
| 8B | 681 | 267 | 39.2 | 211 | 31.0 | 98 | 14.4 | 95 | 14.0 | 206 | 30.2 | 153 | 22.5 |
| 8C | 549 | 250 | 45.5 | 131 | 23.9 | 142 | 25.9 | 144 | 26.2 | 276 | 50.3 | 180 | 32.8 |
| 8D | 448 | 192 | 42.9 | 129 | 28.8 | 103 | 23.0 | 106 | 23.7 | 214 | 47.8 | 199 | 44.4 |
| 8E | 462 | 185 | 40.0 | 119 | 25.8 | 85 | 18.4 | 79 | 17.1 | 187 | 40.5 | 124 | 26.8 |
| 8F | 343 | 125 | 36.4 | 80 | 23.3 | 56 | 16.3 | 55 | 16.0 | 102 | 29.7 | 105 | 30.6 |
| 8G | 240 | 65 | 27.1 | 58 | 24.2 | 30 | 12.5 | 27 | 11.3 | 72 | 30.0 | 75 | 31.2 |
| 8H | 590 | 196 | 33.2 | 113 | 19.2 | 85 | 14.4 | 78 | 13.2 | 143 | 24.2 | 136 | 23.1 |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT)

## CHART A
## MINORITY CANDIDATES
## 1993 CITY COUNCIL ELECTION

| WARD/ PRECINCT | 1993 TURNOUT | 1 JONES | | 7 OLIVER | | 5 WILLIAMS, B | | 6 WILLIAMS, D | |
|---|---|---|---|---|---|---|---|---|---|
| 1A | 360 | 68 | 18.9 | 26 | 7.2 | 76 | 21.1 | 94 | 26.1 |
| 1B | 228 | 69 | 30.3 | 35 | 15.4 | 89 | 39.0 | 104 | 45.6 |
| 1C | 126 | 42 | 33.3 | 28 | 22.2 | 49 | 38.9 | 45 | 35.7 |
| 1D | 516 | 222 | 43.0 | 80 | 15.5 | 209 | 40.5 | 103 | 20.0 |
| 1E | 127 | 31 | 24.4 | 16 | 12.6 | 46 | 36.2 | 43 | 33.9 |
| 1F | 288 | 120 | 41.7 | 37 | 12.8 | 136 | 47.2 | 71 | 24.7 |
| 1G | 161 | 70 | 43.5 | 30 | 18.6 | 77 | 47.8 | 57 | 35.4 |
| 1H | 264 | 113 | 42.8 | 52 | 19.7 | 131 | 49.6 | 84 | 31.8 |

| WARD/ PRECINCT | 1993 TURNOUT | 1 JONES | | 7 OLIVER | | 5 WILLIAMS, B | | 6 WILLIAMS, D | |
|---|---|---|---|---|---|---|---|---|---|
| 2A | 437 | 197 | 45.1 | 85 | 19.5 | 284 | 65 | 124 | 28.4 |
| 2B | 486 | 191 | 39.3 | 72 | 14.8 | 256 | 52.7 | 110 | 22.6 |
| 2C | 677 | 247 | 36.5 | 79 | 11.7 | 319 | 47.1 | 164 | 24.2 |
| 2D | 684 | 279 | 40.8 | 149 | 21.8 | 289 | 42.3 | 135 | 19.7 |
| 2E | 765 | 335 | 43.8 | 119 | 15.6 | 296 | 38.7 | 128 | 16.7 |
| 2F | 626 | 248 | 39.6 | 115 | 18.4 | 292 | 46.6 | 140 | 22.4 |
| 2G | 736 | 296 | 40.2 | 128 | 17.4 | 350 | 47.6 | 156 | 21.2 |
| 2H | 679 | 272 | 40.1 | 118 | 17.4 | 301 | 44.3 | 128 | 18.9 |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT  (USE MAYORAL COUNT)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **CHART A**<br>**MINORITY CANDIDATES**<br>**1993 CITY COUNCIL ELECTION** | | | | | | | | |
| WARD/<br>PRECINCT | 1993<br>TURNOUT | 1<br>JONES | | 7<br>OLIVER | | 5<br>WILLIAMS, B | | 6<br>WILLIAMS, D |
| 3A | 260 | 128 | 49.2 | 74 | 28.5 | 138 | 53.1 | 79 | 30.4 |
| 3B | 230 | 91 | 39.6 | 40 | 17.4 | 90 | 39.1 | 44 | 19.1 |
| 3C | 205 | 66 | 32.2 | 34 | 16.6 | 78 | 38.0 | 42 | 20.5 |
| 3D | 118 | 57 | 48.3 | 38 | 32.2 | 75 | 63.6 | 56 | 47.5 |
| 3E | 192 | 103 | 53.6 | 56 | 29.2 | 123 | 64.1 | 99 | 51.6 |
| 3F | 265 | 111 | 41.9 | 36 | 13.6 | 117 | 44.2 | 98 | 37.0 |
| 3G | 233 | 90 | 38.6 | 45 | 19.3 | 110 | 47.2 | 67 | 28.8 |
| 3H | 324 | 135 | 41.7 | 68 | 21.0 | 151 | 46.6 | 83 | 25.6 |

| WARD/<br>PRECINCT | 1993<br>TURNOUT | 1<br>JONES | | 7<br>OLIVER | | 5<br>WILLIAMS, B | | 6<br>WILLIAMS, D | |
|---|---|---|---|---|---|---|---|---|---|
| 4A | 378 | 171 | 45.2 | 112 | 29.6 | 261 | 69.0 | 237 | 62.7 |
| 4B | 346 | 212 | 61.3 | 101 | 29.2 | 258 | 74.6 | 181 | 52.3 |
| 4C | 240 | 151 | 62.9 | 85 | 35.4 | 179 | 74.6 | 143 | 59.6 |
| 4D | 180 | 113 | 62.8 | 60 | 33.3 | 141 | 78.3 | 95 | 52.8 |
| 4E | 215 | 124 | 57.7 | 50 | 23.3 | 166 | 77.2 | 109 | 50.7 |
| 4F | 132 | 77 | 58.3 | 51 | 38.6 | 98 | 74.2 | 78 | 59.1 |
| 4G | 270 | 175 | 64.8 | 91 | 33.7 | 212 | 78.5 | 180 | 66.7 |
| 4H | 264 | 170 | 64.4 | 109 | 41.3 | 207 | 78.4 | 157 | 59.5 |
| NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100 | | | | | | | | | |
| NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT  (USE MAYORAL COUNT) | | | | | | | | | |

| CHART A<br>MINORITY CANDIDATES<br>1993 CITY COUNCIL ELECTION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WARD/<br>PRECINCT | 1993<br>TURNOUT | 1<br>JONES | | 7<br>OLIVER | | 5<br>WILLIAMS, B | | 6<br>WILLIAMS, D |
| 5A | 247 | 155 | 62.8 | 85 | 34.4 | 191 | 77.3 | 157 | 63.6 |
| 5B | 454 | 251 | 55.3 | 131 | 28.9 | 304 | 67.0 | 228 | 50.2 |
| 5C | 430 | 173 | 40.2 | 73 | 17.0 | 191 | 44.4 | 132 | 30.7 |
| 5D | 560 | 174 | 31.1 | 103 | 18.4 | 259 | 46.3 | 197 | 35.2 |
| 5E | 542 | 245 | 45.2 | 124 | 22.9 | 338 | 62.4 | 206 | 38.0 |
| 5F | 562 | 243 | 43.2 | 154 | 27.4 | 319 | 56.8 | 280 | 49.8 |
| 5G | 665 | 218 | 32.8 | 114 | 17.1 | 296 | 44.5 | 182 | 27.4 |
| 5H | 713 | 268 | 37.6 | 152 | 21.3 | 349 | 48.9 | 233 | 32.7 |

| WARD/<br>PRECINCT | 1993<br>TURNOUT | 1<br>JONES | | 7<br>OLIVER | | 5<br>WILLIAMS, B | | 6<br>WILLIAMS, D | |
|---|---|---|---|---|---|---|---|---|---|
| 6A | 405 | 174 | 43.0 | 98 | 24.2 | 159 | 39.3 | 103 | 25.4 |
| 6B | 664 | 250 | 37.7 | 136 | 20.5 | 287 | 43.2 | 217 | 32.7 |
| 6C | 553 | 210 | 38.0 | 94 | 17.0 | 243 | 43.9 | 146 | 26.4 |
| 6D | 658 | 239 | 36.3 | 105 | 16.0 | 302 | 46.0 | 187 | 28.4 |
| 6E | 435 | 159 | 36.6 | 89 | 20.5 | 234 | 53.8 | 119 | 27.4 |
| 6F | 378 | 136 | 36.0 | 85 | 22.5 | 164 | 43.4 | 106 | 28.0 |
| 6G | 706 | 253 | 35.8 | 116 | 16.4 | 381 | 54.0 | 190 | 26.9 |
| 6H | 759 | 333 | 43.9 | 135 | 17.8 | 336 | 44.3 | 178 | 23.5 |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT  (USE MAYORAL COUNT)

**CHART A**
**MINORITY CANDIDATES**
**1993 CITY COUNCIL ELECTION**

| WARD/ PRECINCT | 1993 TURNOUT | 1 JONES | | 7 OLIVER | | 5 WILLIAMS, B | | 6 WILLIAMS, D | |
|---|---|---|---|---|---|---|---|---|---|
| 7A | 858 | 391 | 45.6 | 182 | 21.2 | 395 | 46.0 | 218 | 25.4 |
| 7B | 1094 | 445 | 40.7 | 178 | 16.3 | 466 | 42.6 | 244 | 22.3 |
| 7C | 949 | 358 | 37.7 | 187 | 19.7 | 453 | 47.7 | 181 | 19.1 |
| 7D | 683 | 262 | 38.4 | 111 | 16.3 | 314 | 46.0 | 180 | 26.4 |
| 7E | 392 | 140 | 35.7 | 82 | 20.9 | 186 | 47.4 | 113 | 28.8 |
| 7F | 839 | 320 | 38.1 | 117 | 13.9 | 401 | 47.8 | 262 | 31.2 |
| 7G | 658 | 226 | 34.3 | 106 | 16.1 | 276 | 41.9 | 174 | 26.4 |
| 7H | 449 | 182 | 40.5 | 83 | 18.5 | 226 | 50.3 | 175 | 39.0 |

| WARD/ PRECINCT | 1993 TURNOUT | 1 JONES | | 7 OLIVER | | 5 WILLIAMS, B | | 6 WILLIAMS, D | |
|---|---|---|---|---|---|---|---|---|---|
| 8A | 420 | 195 | 46.4 | 92 | 21.9 | 178 | 42.4 | 84 | 20.0 |
| 8B | 445 | 207 | 46.5 | 102 | 22.9 | 249 | 56.0 | 147 | 33.0 |
| 8C | 468 | 224 | 47.9 | 122 | 26.1 | 169 | 36.1 | 182 | 38.9 |
| 8D | 235 | 92 | 39.1 | 37 | 15.7 | 103 | 43.8 | 72 | 30.6 |
| 8E | 299 | 110 | 36.8 | 49 | 16.4 | 84 | 28.1 | 53 | 17.7 |
| 8F | 488 | 216 | 44.3 | 100 | 20.5 | 228 | 46.7 | 131 | 26.8 |
| 8G | 448 | 208 | 46.4 | 121 | 27.0 | 207 | 46.2 | 156 | 34.8 |
| 8H | 414 | 186 | 44.9 | 99 | 23.9 | 223 | 53.9 | 151 | 36.5 |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT  (USE MAYORAL COUNT)

| CHART A-1 | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1991 CITY COUNCIL ELECTION** | | | | | | | | | | | | | | | | | |
| CANDIDATE | WARD 1 | | WARD 2 | | WARD 3 | | WARD 4 | | WARD 5 | | WARD 6 | | WARD 7 | | WARD 8 | | TOTAL | |
| | VOTES | % | VOTES | % | VOTES | % | VOTES | % | VOTES | % | VOTES | % | VOTES | % | VOTES | % | VOTES | % |
| BOYLE | 993 | 40.3 | 2950 | 60.2 | 784 | 33.4 | 440 | 17.7 | 2296 | 50.8 | 2238 | 41.6 | 2998 | 43.7 | 1611 | 40.9 | 13866 | 42.1 |
| FOLEY | 877 | 35.6 | 2810 | 57.3 | 1061 | 45.2 | 535 | 21.5 | 2131 | 47.1 | 2768 | 51.4 | 3731 | 54.4 | 1944 | 49.4 | 15942 | 48.5 |
| JONES | 748 | 30.4 | 1872 | 38.2 | 903 | 38.5 | 1432 | 57.5 | 1751 | 38.7 | 1957 | 36.3 | 2528 | 36.8 | 1445 | 36.7 | 12686 | 38.6 |
| KEOUGH | 813 | 33.0 | 2907 | 59.3 | 1145 | 48.8 | 770 | 30.9 | 2852 | 63.1 | 3612 | 52.6 | 2185 | 55.5 | 17551 | 53.3 | | |
| RAVOSA | 796 | 32.3 | 2093 | 42.7 | 1030 | 43.9 | 626 | 25.2 | 1962 | 43.4 | 2228 | 41.4 | 2833 | 41.3 | 1943 | 49.4 | 13521 | 41.1 |
| SANTANIELLO | 869 | 35.3 | 2833 | 57.8 | 1328 | 56.6 | 695 | 27.9 | 2461 | 54.4 | 3232 | 60.0 | 3951 | 57.6 | 2247 | 57.1 | 17616 | 53.5 |
| WALSH | 869 | 35.3 | 2944 | 60.1 | 1242 | 52.9 | 866 | 34.8 | 2577 | 57.0 | 3337 | 62.0 | 4068 | 59.3 | 2469 | 62.7 | 18552 | 56.4 |
| ALBANO | 635 | 25.8 | 2127 | 43.4 | 1094 | 46.6 | 401 | 16.1 | 1768 | 39.1 | 2666 | 49.5 | 2923 | 42.6 | 1620 | 41.1 | 13231 | 40.2 |
| ALEJANDRO | 1021 | 41.4 | 1476 | 30.1 | 658 | 28.0 | 425 | 17.1 | 1325 | 29.3 | 2018 | 37.5 | 2663 | 38.8 | 1034 | 26.3 | 10621 | 32.3 |
| BUNTIN | 301 | 12.2 | 583 | 11.9 | 384 | 16.4 | 1161 | 46.6 | 910 | 20.1 | 759 | 14.1 | 890 | 13.0 | 675 | 17.1 | 5663 | 17.2 |
| FORMAGGIONI | 140 | 5.7 | 465 | 9.5 | 349 | 14.9 | 98 | 3.9 | 391 | 8.7 | 583 | 10.8 | 626 | 9.1 | 326 | 8.3 | 2978 | 9.1 |
| GARDE | 580 | 23.5 | 2572 | 52.5 | 1011 | 43.1 | 516 | 20.7 | 2740 | 60.6 | 2736 | 50.8 | 4000 | 58.3 | 2268 | 57.6 | 16443 | 50.0 |
| GUIDON | 104 | 4.2 | 362 | 7.4 | 120 | 5.1 | 81 | 3.3 | 291 | 6.4 | 306 | 5.7 | 314 | 4.6 | 246 | 6.2 | 1777 | 5.4 |
| LANGFORD | 403 | 16.4 | 527 | 10.8 | 416 | 17.7 | 1260 | 50.6 | 1703 | 37.7 | 758 | 14.1 | 1043 | 15.2 | 661 | 16.8 | 6242 | 19.0 |
| OGULEWIEZ | 480 | 19.5 | 2200 | 44.9 | 609 | 26.0 | 255 | 10.2 | 1532 | 33.9 | 1863 | 34.6 | 2818 | 41.1 | 1622 | 41.2 | 11409 | 34.7 |
| PEPE | 377 | 15.3 | 1215 | 24.8 | 786 | 33.5 | 300 | 12.1 | 1048 | 23.2 | 1422 | 26.4 | 1630 | 23.8 | 1006 | 25.6 | 7795 | 23.7 |
| WILLIAMS, B. | 678 | 27.5 | 1663 | 33.9 | 830 | 35.4 | 1648 | 66.2 | 1789 | 39.6 | 1800 | 33.4 | 2251 | 32.8 | 1403 | 35.6 | 12022 | 36.5 |
| WILLIAMS, D. | 413 | 16.8 | 768 | 15.7 | 578 | 24.6 | 1363 | 54.8 | 1592 | 35.2 | 1112 | 20.6 | 1708 | 24.9 | 1092 | 27.7 | 8626 | 26.2 |
| TURNOUT | 2464 | | 4902 | | 2346 | | 2489 | | 4520 | | 5385 | | 6861 | | 3937 | | 32904 | |

54484 EXCEL

**CHART A-1**
**1993 CITY COUNCIL ELECTION**

| CANDIDATE | WARD 1 | | WARD 2 | | WARD 3 | | WARD 4 | | WARD 5 | | | | WARD 7 | | WARD 8 | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VOTES | % | VOTES | % | VOTES | % | VOTES | % | VOTES | % | VOTES | % | VOTES | % | VOTES | % | VOTES | % |
| ALBANO | 843 | 40.7 | 3832 | 75.3 | 1004 | 55.0 | 606 | 29.9 | 2093 | 50.5 | 2535 | 55.6 | 3279 | 55.4 | 1768 | 55.0 | 14647 | 50.8 |
| BOYLE | 852 | 41.2 | 2914 | 57.2 | 758 | 41.5 | 447 | 22.1 | 1788 | 43.2 | 2147 | 47.1 | 2910 | 49.1 | 1483 | 46.1 | 13299 | 46.1 |
| FOLEY | 923 | 44.6 | 3080 | 60.5 | 934 | 51.1 | 651 | 32.1 | 2031 | 49.0 | 2486 | 54.5 | 3505 | 59.2 | 1805 | 56.1 | 15415 | 53.4 |
| GARDE | 784 | 37.9 | 2830 | 55.6 | 951 | 52.1 | 545 | 26.9 | 2765 | 66.7 | 2683 | 58.9 | 4281 | 72.3 | 1944 | 60.4 | 15961 | 55.3 |
| JONES | 735 | 35.5 | 2059 | 40.5 | 781 | 42.7 | 1193 | 58.9 | 1727 | 41.7 | 1754 | 38.5 | 2324 | 39.2 | 1438 | 44.7 | 12017 | 41.7 |
| KEOUGH | 324 | 15.7 | 826 | 16.2 | 355 | 19.4 | 300 | 14.8 | 599 | 14.5 | 652 | 14.3 | 767 | 13.0 | 549 | 17.1 | 4372 | 15.2 |
| RAVOSA | 659 | 31.8 | 2356 | 46.3 | 834 | 45.6 | 608 | 30.0 | 1821 | 44.0 | 1906 | 41.8 | 2574 | 43.5 | 1573 | 48.9 | 12210 | 42.3 |
| SANTANIELLO | 796 | 38.4 | 2903 | 57.0 | 1024 | 56.0 | 531 | 26.2 | 2197 | 53.0 | 2665 | 58.5 | 3357 | 56.7 | 1875 | 58.3 | 15348 | 53.2 |
| COLE | 204 | 9.9 | 595 | 11.7 | 233 | 12.8 | 404 | 20.0 | 2863 | 69.1 | 515 | 11.3 | 678 | 11.4 | 563 | 17.5 | 3857 | 13.4 |
| FOUNTAIN | 229 | 11.1 | 767 | 15.1 | 253 | 13.8 | 132 | 6.5 | 603 | 14.6 | 641 | 14.1 | 778 | 13.1 | 566 | 17.6 | 3969 | 13.8 |
| MOSES | 433 | 20.9 | 1371 | 26.9 | 466 | 25.5 | 375 | 18.5 | 1024 | 24.7 | 1261 | 27.7 | 1510 | 25.5 | 779 | 24.2 | 7219 | 25.0 |
| OLIVER | 344 | 16.6 | 875 | 17.2 | 391 | 21.4 | 659 | 32.5 | 936 | 22.6 | 858 | 18.8 | 1046 | 17.7 | 722 | 22.4 | 5781 | 20.0 |
| PELLEGRINO | 721 | 34.8 | 3107 | 61.0 | 953 | 52.2 | 427 | 21.1 | 2063 | 49.8 | 2775 | 60.9 | 3549 | 59.9 | 1558 | 48.4 | 15153 | 52.5 |
| RYAN, JOHN | 429 | 20.7 | 1602 | 31.5 | 501 | 27.4 | 267 | 13.2 | 1309 | 31.6 | 1398 | 30.7 | 1968 | 33.2 | 950 | 29.5 | 8424 | 29.2 |
| RYAN, TIM | 712 | 34.4 | 2918 | 57.3 | 833 | 45.6 | 381 | 18.8 | 2001 | 48.3 | 2858 | 62.7 | 3398 | 57.4 | 1505 | 46.8 | 14606 | 50.6 |
| WILLIAMS, B. | 873 | 42.2 | 2387 | 46.9 | 882 | 48.3 | 1522 | 75.2 | 2247 | 54.2 | 2106 | 46.2 | 2717 | 45.9 | 1441 | 44.8 | 14115 | 48.9 |
| WILLIAMS, D. | 601 | 29.0 | 1085 | 21.3 | 568 | 31.1 | 1180 | 58.3 | 1615 | 39.0 | 1246 | 27.3 | 1547 | 26.1 | 976 | 30.3 | 8818 | 30.6 |
| TURNOUT | 2070 | | 5090 | | 1827 | | 2025 | | 4143 | | 4558 | | 5922 | | 3217 | | 28852 | |

54484 EXCEL

| CHART B<br>MINORITY CANDIDATES<br>1995 CITY COUNCIL ELECTION | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **WARD/<br>PRECINCT** | **TURNOUT** | **WILLIAMS, B** | | **GARCIA** | | **HILL** | | **JONES** | | **BASS** | |
| 1A | 390 | 138 | 35.4 | 280 | 71.8 | 55 | 14.1 | 94 | 24.1 | 31 | 7.9 |
| 1B | 338 | 130 | 38.5 | 273 | 80.8 | 32 | 9.5 | 81 | 24.0 | 44 | 13.0 |
| 1C | 220 | 75 | 34.1 | 182 | 82.7 | 25 | 11.4 | 45 | 20.5 | 28 | 12.7 |
| 1D | 594 | 266 | 44.8 | 185 | 31.1 | 79 | 13.3 | 219 | 36.9 | 44 | 7.4 |
| 1E | 241 | 66 | 27.4 | 197 | 81.7 | 32 | 13.3 | 47 | 19.5 | 12 | 5.0 |
| 1F | 375 | 196 | 52.3 | 139 | 37.1 | 64 | 17.1 | 162 | 43.2 | 45 | 12.0 |
| 1G | 213 | 119 | 55.9 | 84 | 39.4 | 85 | 39.9 | 97 | 45.5 | 56 | 26.3 |
| 1H | 380 | 199 | 52.4 | 173 | 45.5 | 110 | 28.9 | 138 | 36.3 | 70 | 18.4 |

| **WARD/<br>PRECINCT** | **TURNOUT** | **WILLIAMS, B** | | **GARCIA** | | **HILL** | | **JONES** | | **BASS** | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2A | 503 | 251 | 49.9 | 129 | 25.6 | 96 | 19.1 | 204 | 40.6 | 55 | 10.9 |
| 2B | 597 | 255 | 42.7 | 191 | 32.0 | 113 | 18.9 | 196 | 32.8 | 60 | 10.0 |
| 2C | 785 | 347 | 44.2 | 170 | 21.7 | 152 | 19.4 | 279 | 35.5 | 38 | 4.8 |
| 2D | 834 | 352 | 42.2 | 139 | 16.7 | 133 | 15.9 | 298 | 35.7 | 72 | 8.6 |
| 2E | 885 | 375 | 42.4 | 451 | 51.0 | 149 | 16.8 | 375 | 42.4 | 49 | 5.5 |
| 2F | 753 | 342 | 45.4 | 167 | 22.2 | 149 | 19.8 | 333 | 44.2 | 52 | 7.0 |
| 2G | 946 | 444 | 46.9 | 175 | 18.5 | 186 | 19.7 | 302 | 31.9 | 67 | 3.9 |
| 2H | 876 | 393 | 44.9 | 211 | 24.1 | 159 | 18.1 | 317 | 36.2 | 70 | 8.0 |
| NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100<br>NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT  (USE MAYORAL COUNT) | | | | | | | | | | | |

## CHART B
## MINORITY CANDIDATES
## 1995 CITY COUNCIL ELECTION

| WARD/ PRECINCT | TURNOUT | WILLIAMS, B | | GARCIA | | HILL | | JONES | | BASS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3A | 390 | 203 | 52.1 | 127 | 32.6 | 129 | 33.1 | 140 | 35.9 | 87 | 22.3 |
| 3B | 278 | 139 | 50.0 | 78 | 28.1 | 43 | 15.5 | 106 | 38.1 | 23 | 8.3 |
| 3C | 275 | 109 | 39.6 | 56 | 20.4 | 33 | 12.0 | 73 | 26.5 | 14 | 5.1 |
| 3D | 176 | 116 | 65.9 | 75 | 42.6 | 71 | 40.3 | 98 | 55.7 | 54 | 30.7 |
| 3E | 269 | 179 | 66.5 | 109 | 40.5 | 113 | 42.0 | 154 | 57.2 | 72 | 26.8 |
| 3F | 308 | 150 | 48.7 | 68 | 22.1 | 78 | 25.3 | 105 | 34.1 | 33 | 10.7 |
| 3G | 301 | 142 | 47.2 | 61 | 20.3 | 70 | 23.3 | 103 | 34.2 | 36 | 11.9 |
| 3H | 349 | 179 | 51.3 | 63 | 18.1 | 89 | 25.5 | 123 | 35.2 | 38 | 10.9 |

| WARD/ PRECINCT | TURNOUT | WILLIAMS, B | | GARCIA | | HILL | | JONES | | BASS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4A | 491 | 361 | 73.5 | 181 | 36.9 | 256 | 52.1 | 253 | 51.5 | 185 | 37.7 |
| 4B | 396 | 343 | 86.6 | 121 | 30.6 | 242 | 61.1 | 283 | 71.5 | 208 | 52.5 |
| 4C | 317 | 256 | 80.8 | 112 | 35.3 | 200 | 63.1 | 201 | 63.4 | 154 | 48.6 |
| 4D | 248 | 214 | 86.3 | 88 | 35.5 | 160 | 64.5 | 168 | 67.7 | 140 | 56.5 |
| 4E | 269 | 221 | 82.2 | 74 | 27.5 | 164 | 61.0 | 176 | 65.4 | 123 | 45.7 |
| 4F | 184 | 145 | 78.8 | 65 | 35.3 | 115 | 62.5 | 120 | 65.2 | 76 | 41.3 |
| 4G | 319 | 280 | 87.8 | 108 | 33.9 | 205 | 64.3 | 204 | 63.9 | 160 | 50.2 |
| 4H | 333 | 282 | 84.7 | 93 | 27.9 | 218 | 65.5 | 230 | 69.1 | 177 | 53.2 |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT  (USE MAYORAL COUNT)

54577 EXCEL

## CHART B
## MINORITY CANDIDATES
## 1995 CITY COUNCIL ELECTION

| WARD/PRECINCT | TURNOUT | WILLIAMS, B | | GARCIA | | HILL | | JONES | | BASS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5A | 359 | 287 | 79.9 | 112 | 31.2 | 224 | 62.4 | 237 | 66.0 | 171 | 47.6 |
| 5B | 639 | 437 | 68.4 | 178 | 27.9 | 285 | 44.6 | 337 | 52.7 | 230 | 36.0 |
| 5C | 551 | 293 | 53.2 | 99 | 18.0 | 140 | 25.4 | 180 | 32.7 | 61 | 11.1 |
| 5D | 777 | 354 | 45.6 | 141 | 18.1 | 210 | 27.0 | 240 | 30.9 | 95 | 12.2 |
| 5E | 698 | 460 | 65.9 | 173 | 24.8 | 224 | 32.1 | 295 | 42.3 | 150 | 21.5 |
| 5F | 935 | 457 | 48.9 | 152 | 16.3 | 264 | 28.2 | 290 | 31.0 | 85 | 9.1 |
| 5G | 954 | 439 | 46.0 | 172 | 18.0 | 249 | 26.1 | 261 | 27.4 | 108 | 11.3 |
| 5H | 768 | 462 | 60.2 | 186 | 24.2 | 305 | 39.7 | 325 | 42.3 | 193 | 25.1 |

| WARD/PRECINCT | TURNOUT | WILLIAMS, B | | GARCIA | | HILL | | JONES | | BASS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6A | 500 | 232 | 46.4 | 121 | 24.2 | 152 | 30.4 | 161 | 32.2 | 70 | 14.0 |
| 6B | 774 | 307 | 39.7 | 208 | 26.9 | 254 | 32.8 | 221 | 28.6 | 69 | 8.9 |
| 6C | 744 | 335 | 45.0 | 127 | 17.1 | 194 | 26.1 | 260 | 34.9 | 67 | 9.0 |
| 6D | 895 | 408 | 45.6 | 188 | 21.0 | 194 | 21.7 | 257 | 28.7 | 65 | 7.3 |
| 6E | 543 | 245 | 45.1 | 99 | 18.2 | 142 | 26.2 | 199 | 36.6 | 43 | 7.9 |
| 6F | 483 | 198 | 41.0 | 95 | 19.7 | 123 | 25.5 | 148 | 30.6 | 57 | 11.8 |
| 6G | 918 | 429 | 46.7 | 168 | 18.3 | 256 | 27.9 | 293 | 31.9 | 66 | 7.2 |
| 6H | 923 | 390 | 42.3 | 153 | 16.6 | 198 | 21.5 | 314 | 34.0 | 58 | 6.3 |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT  (USE MAYORAL COUNT)

| CHART B<br>MINORITY CANDIDATES<br>1995 CITY COUNCIL ELECTION | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **WARD/ PRECINCT** | **TURNOUT** | **WILLIAMS, B** | | **GARCIA** | | **HILL** | | **JONES** | | **BASS** | |

| WARD/ PRECINCT | TURNOUT | WILLIAMS, B | | GARCIA | | HILL | | JONES | | BASS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7A | 1020 | 485 | 47.5 | 198 | 19.4 | 263 | 25.8 | 353 | 34.6 | 57 | 5.6 |
| 7B | 1252 | 483 | 38.6 | 223 | 17.8 | 330 | 26.4 | 359 | 28.7 | 57 | 4.6 |
| 7C | 1130 | 482 | 42.7 | 202 | 17.9 | 322 | 28.5 | 326 | 28.8 | 78 | 6.9 |
| 7D | 927 | 418 | 45.1 | 168 | 18.1 | 210 | 22.7 | 283 | 30.5 | 64 | 6.9 |
| 7E | 549 | 270 | 49.2 | 112 | 20.4 | 149 | 27.1 | 177 | 32.2 | 67 | 12.2 |
| 7F | 1052 | 475 | 45.2 | 177 | 16.8 | 293 | 27.9 | 328 | 31.2 | 115 | 10.9 |
| 7G | 910 | 415 | 45.6 | 153 | 16.8 | 192 | 21.1 | 238 | 26.2 | 78 | 8.6 |
| 7H | 582 | 280 | 48.1 | 108 | 18.6 | 185 | 31.8 | 203 | 34.9 | 78 | 13.4 |

| WARD/ PRECINCT | TURNOUT | WILLIAMS, B | | GARCIA | | HILL | | JONES | | BASS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8A | 547 | 257 | 47.0 | 110 | 20.1 | 102 | 18.6 | 190 | 34.7 | 62 | 11.3 |
| 8B | 566 | 360 | 63.6 | 135 | 23.9 | 166 | 29.3 | 228 | 40.3 | 104 | 18.4 |
| 8C | 602 | 409 | 67.9 | 156 | 25.9 | 234 | 38.9 | 299 | 49.7 | 189 | 31.4 |
| 8D | 358 | 196 | 54.7 | 92 | 25.7 | 86 | 24.0 | 137 | 38.3 | 43 | 12.0 |
| 8E | 402 | 153 | 38.1 | 70 | 17.4 | 59 | 14.7 | 125 | 31.1 | 28 | 7.0 |
| 8F | 610 | 315 | 51.6 | 117 | 19.2 | 150 | 24.6 | 220 | 36.1 | 101 | 16.6 |
| 8G | 689 | 372 | 54.0 | 140 | 20.3 | 195 | 28.3 | 255 | 37.0 | 110 | 16.0 |
| 8H | 509 | 320 | 62.9 | 159 | 31.2 | 165 | 32.4 | 231 | 45.4 | 123 | 24.2 |
| NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100<br>NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT) | | | | | | | | | | | |

54577 EXCEL

## CHART B
## MINORITY CANDIDATES
## 1997 CITY COUNCIL ELECTION

| WARD/ PRECINCT | TURNOUT | WILLIAMS, B. | | LEWIS-CAULTON | | HILL | | GOMEZ | |
|---|---|---|---|---|---|---|---|---|---|
| 1A | 305 | 77 | 25.2 | 23 | 7.5 | 59 | 19.3 | 203 | 66.6 |
| 1B | 220 | 80 | 36.4 | 21 | 9.5 | 38 | 17.3 | 157 | 71.4 |
| 1C | 144 | 39 | 27.1 | 12 | 8.3 | 21 | 14.6 | 110 | 76.4 |
| 1D | 381 | 161 | 42.3 | 52 | 13.6 | 60 | 15.7 | 110 | 28.9 |
| 1E | 129 | 33 | 25.6 | 11 | 8.5 | 17 | 13.2 | 90 | 69.8 |
| 1F | 276 | 108 | 39.1 | 54 | 19.6 | 53 | 19.2 | 98 | 35.5 |
| 1G | 113 | 63 | 46.9 | 49 | 43.4 | 50 | 44.2 | 36 | 31.9 |
| 1H | 199 | 95 | 47.7 | 55 | 27.6 | 69 | 34.7 | 72 | 36.2 |

| WARD/ PRECINCT | TURNOUT | WILLIAMS, B. | | LEWIS-CAULTON | | HILL | | GOMEZ | |
|---|---|---|---|---|---|---|---|---|---|
| 2A | 285 | 125 | 43.9 | 53 | 18.6 | 60 | 21.1 | 40 | 14.0 |
| 2B | 386 | 152 | 39.4 | 64 | 16.6 | 85 | 22.0 | 98 | 25.4 |
| 2C | 513 | 184 | 35.9 | 73 | 14.2 | 99 | 19.3 | 68 | 13.3 |
| 2D | 451 | 159 | 35.3 | 64 | 14.2 | 78 | 17.3 | 63 | 14.0 |
| 2E | 520 | 203 | 39.0 | 84 | 16.2 | 99 | 19.0 | 47 | 9.0 |
| 2F | 450 | 159 | 35.3 | 75 | 16.7 | 95 | 21.1 | 52 | 11.6 |
| 2G | 545 | 217 | 39.8 | 92 | 16.9 | 113 | 20.7 | 60 | 11.0 |
| 2H | 468 | 169 | 36.1 | 88 | 18.8 | 113 | 24.1 | 68 | 14.5 |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT)

54577 EXCEL

| CHART B<br>MINORITY CANDIDATES<br>1997 CITY COUNCIL ELECTION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WARD/<br>PRECINCT | TURNOUT | WILLIAMS, B. | | LEWIS-CAULTON | | HILL | | GOMEZ | |
| 3A | 214 | 119 | 55.6 | 77 | 36.0 | 109 | 50.9 | 50 | 23.4 |
| 3B | 161 | 58 | 36.0 | 26 | 16.1 | 37 | 23.0 | 35 | 21.7 |
| 3C | 118 | 37 | 31.4 | 13 | 11.0 | 17 | 14.4 | 16 | 13.6 |
| 3D | 88 | 54 | 61.4 | 36 | 40.9 | 42 | 47.7 | 39 | 44.3 |
| 3E | 158 | 110 | 69.6 | 78 | 49.4 | 84 | 53.2 | 53 | 33.5 |
| 3F | 146 | 61 | 41.7 | 30 | 20.5 | 37 | 25.3 | 24 | 16.4 |
| 3G | 157 | 58 | 36.9 | 37 | 23.6 | 46 | 29.3 | 27 | 17.2 |
| 3H | 183 | 68 | 37.2 | 40 | 21.9 | 60 | 32.8 | 42 | 22.9 |

| WARD/<br>PRECINCT | TURNOUT | WILLIAMS, B. | | LEWIS-CAULTON | | HILL | | GOMEZ | |
|---|---|---|---|---|---|---|---|---|---|
| 4A | 296 | 196 | 66.2 | 169 | 57.1 | 169 | 57.1 | 79 | 26.7 |
| 4B | 244 | 185 | 75.8 | 141 | 57.8 | 148 | 60.7 | 59 | 24.2 |
| 4C | 183 | 128 | 69.9 | 128 | 69.9 | 100 | 54.6 | 47 | 25.7 |
| 4D | 114 | 86 | 75.4 | 72 | 63.2 | 66 | 57.9 | 32 | 28.1 |
| 4E | 166 | 122 | 73.5 | 93 | 56.0 | 96 | 57.8 | 38 | 22.9 |
| 4F | 102 | 73 | 71.6 | 61 | 59.8 | 60 | 58.8 | 24 | 23.5 |
| 4G | 201 | 157 | 78.1 | 139 | 69.2 | 131 | 65.2 | 44 | 21.9 |
| 4H | 199 | 147 | 73.9 | 115 | 57.8 | 128 | 64.3 | 39 | 19.6 |
| NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100<br>NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT) | | | | | | | | | |

| CHART B<br>MINORITY CANDIDATES<br>1997 CITY COUNCIL ELECTION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **WARD/<br>PRECINCT** | **TURNOUT** | **WILLIAMS, B.** | | **LEWIS–CAULTON** | | **HILL** | | **GOMEZ** | |
| 5A | 179 | 130 | 72.6 | 118 | 65.9 | 110 | 61.5 | 29 | 16.2 |
| 5B | 349 | 237 | 67.9 | 215 | 61.6 | 192 | 55.0 | 77 | 22.1 |
| 5C | 262 | 110 | 42.0 | 82 | 31.3 | 92 | 35.1 | 57 | 21.8 |
| 5D | 365 | 151 | 41.4 | 108 | 29.6 | 133 | 36.4 | 67 | 18.4 |
| 5E | 356 | 214 | 60.1 | 137 | 38.5 | 127 | 35.7 | 70 | 19.7 |
| 5F | 420 | 236 | 56.2 | 199 | 47.4 | 177 | 42.1 | 70 | 16.7 |
| 5G | 439 | 171 | 39.0 | 115 | 26.2 | 148 | 33.7 | 81 | 18.5 |
| 5H | 547 | 224 | 40.9 | 141 | 25.8 | 171 | 31.3 | 59 | 10.8 |

| **WARD/<br>PRECINCT** | **TURNOUT** | **WILLIAMS, B.** | | **LEWIS–CAULTON** | | **HILL** | | **GOMEZ** | |
|---|---|---|---|---|---|---|---|---|---|
| 6A | 246 | 99 | 40.2 | 63 | 25.6 | 95 | 38.6 | 41 | 16.7 |
| 6B | 409 | 151 | 36.9 | 95 | 23.2 | 172 | 42.1 | 64 | 15.6 |
| 6C | 389 | 139 | 35.7 | 81 | 20.8 | 123 | 31.6 | 46 | 11.8 |
| 6D | 435 | 183 | 42.1 | 89 | 20.5 | 120 | 27.6 | 48 | 11.0 |
| 6E | 261 | 127 | 48.7 | 55 | 21.1 | 91 | 34.9 | 42 | 16.1 |
| 6F | 217 | 92 | 42.4 | 54 | 24.9 | 72 | 33.2 | 39 | 18.0 |
| 6G | 524 | 204 | 38.9 | 127 | 24.2 | 167 | 31.9 | 77 | 14.7 |
| 6H | 463 | 206 | 44.5 | 101 | 21.8 | 141 | 30.5 | 69 | 14.9 |
| NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100<br>NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT  (USE MAYORAL COUNT) | | | | | | | | | |

| CHART B<br>MINORITY CANDIDATES<br>1997 CITY COUNCIL ELECTION | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **WARD/<br>PRECINCT** | **TURNOUT** | **WILLIAMS, B.** | | **LEWIS-CAULTON** | | **HILL** | | **GOMEZ** |
| 7A | 592 | 253 | 42.7 | 113 | 19.1 | 165 | 27.9 | 63 | 10.6 |
| 7B | 775 | 272 | 35.1 | 122 | 15.7 | 190 | 24.5 | 71 | 9.2 |
| 7C | 628 | 225 | 35.8 | 130 | 20.7 | 181 | 28.8 | 73 | 11.6 |
| 7D | 474 | 175 | 36.9 | 104 | 21.9 | 115 | 24.3 | 57 | 12.0 |
| 7E | 256 | 115 | 44.9 | 78 | 30.5 | 71 | 27.7 | 44 | 17.2 |
| 7F | 577 | 242 | 41.9 | 127 | 22.0 | 180 | 31.2 | 65 | 11.3 |
| 7G | 471 | 172 | 36.5 | 111 | 23.6 | 139 | 29.5 | 61 | 13.0 |
| 7H | 330 | 148 | 44.8 | 110 | 33.3 | 144 | 43.6 | 58 | 17.6 |

| **WARD/<br>PRECINCT** | **TURNOUT** | **WILLIAMS, B.** | | **LEWIS-CAULTON** | | **HILL** | | **GOMEZ** | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 8A | 245 | 85 | 34.7 | 44 | 18.0 | 69 | 28.2 | 28 | 11.4 |
| 8B | 277 | 170 | 61.4 | 96 | 34.7 | 115 | 41.5 | 58 | 20.9 |
| 8C | 334 | 212 | 63.5 | 162 | 48.5 | 148 | 44.3 | 61 | 18.3 |
| 8D | 167 | 71 | 42.5 | 35 | 21.0 | 46 | 27.5 | 30 | 18.0 |
| 8E | 176 | 67 | 38.1 | 29 | 16.5 | 49 | 27.8 | 27 | 15.3 |
| 8F | 240 | 105 | 43.7 | 75 | 31.2 | 83 | 34.6 | 40 | 16.7 |
| 8G | 314 | 146 | 46.5 | 105 | 33.4 | 104 | 33.1 | 56 | 17.8 |
| 8H | 280 | 158 | 56.4 | 114 | 40.7 | 109 | 38.9 | 71 | 25.4 |
| NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100<br>NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT  (USE MAYORAL COUNT) | | | | | | | | | |

| | WARD 1 | | WARD 2 | | WARD 3 | | WARD 4 | | WARD 5 | | WARD 6 | | WARD 7 | | WARD 8 | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CHART B-1** **1995 PRIMARY ELECTION** **CITY COUNCIL** **MINORITY CANDIDATES** | | | | | | | | | | | | | | | | | | | |
| | VOTES | % | VOTES | % | VOTES | % | VOTES | % | VOTES | % | VOTES | % | VOTES | % | VOTES | % | VOTES | % |
| **WILLIAMS** | 700 | 50.3 | 1581 | 40.8 | 636 | 50.2 | 1282 | 83.3 | 1659 | 54.6 | 1457 | 42.3 | 1925 | 40.7 | 1185 | 51.3 | 10425 | 48.3 |
| **HILL** | 203 | 14.6 | 421 | 10.9 | 252 | 19.9 | 673 | 43.7 | 788 | 25.9 | 685 | 19.9 | 962 | 20.4 | 468 | 20.3 | 4452 | 20.6 |
| **JONES** | 607 | 43.6 | 1651 | 42.6 | 548 | 43.3 | 997 | 64.8 | 1291 | 42.5 | 1257 | 36.5 | 1642 | 34.7 | 990 | 42.9 | 8983 | 41.6 |
| **OLIVER** | 180 | 12.9 | 347 | 8.9 | 136 | 10.7 | 343 | 22.3 | 389 | 12.8 | 374 | 10.9 | 452 | 9.6 | 321 | 13.9 | 2514 | 11.6 |
| **TOTAL** | 1391 | | 3878 | | 1267 | | 1539 | | 3038 | | 3446 | | 4726 | | 2308 | | 21,593 | |
| NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100 NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT) | | | | | | | | | | | | | | | | | | | |

54723 EXCEL

| | WARD 1 | | WARD 2 | | WARD 3 | | WARD 4 | | WARD 5 | | WARD 6 | | WARD 7 | | WARD 8 | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CHART B-1** | | | | | | | | | | | | | | | | | | | |
| **1995 CITY COUNCIL ELECTION** | | | | | | | | | | | | | | | | | | | |
| | VOTES | % | VOTES | % | VOTES | % | VOTES | % | VOTES | % | VOTES | % | VOTES | % | VOTES | % | VOTES | % |
| **BOYLE** | 1351 | 49.1 | 3661 | 59.2 | 1081 | 46.1 | 807 | 31.6 | 2669 | 47.0 | 2798 | 48.4 | 3744 | 50.4 | 2206 | 51.5 | 18,317 | 49.5 |
| **FOLEY** | 1135 | 41.3 | 3730 | 60.4 | 1148 | 48.9 | 910 | 35.6 | 2944 | 51.8 | 3161 | 54.7 | 4421 | 59.6 | 2387 | 55.7 | 19,836 | 53.6 |
| **GARDE** | 894 | 32.5 | 3091 | 50.0 | 1085 | 46.2 | 867 | 33.9 | 3344 | 58.9 | 3055 | 52.9 | 4296 | 57.9 | 2432 | 56.8 | 19,064 | 51.5 |
| **PELLEGRINO** | 950 | 34.5 | 3408 | 55.2 | 1213 | 51.7 | 669 | 26.2 | 2651 | 46.7 | 3261 | 56.4 | 3030 | 40.8 | 2105 | 49.1 | 18,187 | 49.2 |
| **RAVOSA** | 576 | 20.9 | 1137 | 18.4 | 559 | 23.8 | 508 | 19.9 | 1140 | 20.1 | 1103 | 19.1 | 1164 | 15.7 | 1054 | 24.6 | 7241 | 19.6 |
| **RYAN** | 868 | 31.6 | 3065 | 49.6 | 965 | 41.1 | 606 | 23.7 | 2645 | 46.6 | 3280 | 56.7 | 3864 | 52.1 | 2053 | 47.9 | 17,346 | 46.9 |
| **SANTANIELLO** | 1160 | 42.2 | 3425 | 55.4 | 1370 | 58.4 | 943 | 36.9 | 3001 | 52.8 | 3273 | 56.6 | 4240 | 57.1 | 2562 | 59.8 | 19,974 | 54.0 |
| **WILLIAMS** | 1189 | 43.2 | 2759 | 44.7 | 1217 | 51.9 | 2102 | 82.2 | 3189 | 56.2 | 2544 | 44.0 | 3308 | 44.6 | 2382 | 55.6 | 18,690 | 50.5 |
| **BASS** | 330 | 12.0 | 463 | 7.5 | 357 | 15.2 | 1223 | 47.8 | 1093 | 19.2 | 495 | 8.6 | 594 | 8.0 | 760 | 17.7 | 5315 | 14.4 |
| **GARCIA** | 1513 | 55.0 | 1633 | 26.4 | 637 | 27.2 | 842 | 32.9 | 1213 | 21.4 | 1159 | 20.1 | 1341 | 18.1 | 979 | 22.9 | 9317 | 25.2 |
| **GARVEY** | 722 | 26.2 | 2794 | 45.2 | 934 | 39.8 | 656 | 25.7 | 2541 | 44.7 | 2797 | 48.4 | 3765 | 50.7 | 2015 | 47.0 | 16,224 | 43.8 |
| **GOONAN** | 418 | 15.2 | 2049 | 33.2 | 466 | 19.9 | 167 | 6.5 | 1292 | 22.8 | 1719 | 29.7 | 2656 | 35.8 | 944 | 22.0 | 9711 | 26.2 |
| **HILL** | 512 | 18.6 | 1137 | 18.4 | 626 | 2.7 | 1560 | 61.0 | 1901 | 33.5 | 1513 | 26.2 | 1944 | 26.2 | 1157 | 27.0 | 10,350 | 28.0 |
| **JONES** | 883 | 32.1 | 2304 | 37.3 | 905 | 38.6 | 1635 | 63.9 | 2165 | 38.1 | 2267 | 30.5 | 1685 | 39.3 | 13,697 | 37.0 | | |
| **MOSES** | 411 | 14.9 | 997 | 16.1 | 837 | 35.7 | 468 | 18.3 | 862 | 15.2 | 1012 | 17.5 | 1278 | 17.2 | 640 | 14.9 | 6113 | 16.5 |
| **PAGLIARO** | 408 | 14.8 | 1518 | 24.6 | 640 | 27.3 | 240 | 9.4 | 1656 | 29.2 | 1633 | 28.3 | 2418 | 32.6 | 1133 | 26.5 | 9646 | 26.1 |
| **PUPPOLO** | 677 | 24.6 | 2367 | 38.3 | 1011 | 43.1 | 461 | 18.0 | 1989 | 35.0 | 2523 | 43.7 | 3492 | 47.0 | 1737 | 40.6 | 14,257 | 38.5 |
| **ROOKE** | 922 | 33.5 | 3988 | 64.5 | 932 | 39.7 | 626 | 24.5 | 2636 | 46.4 | 2810 | 48.6 | 3888 | 52.4 | 2156 | 50.3 | 17,958 | 48.5 |
| **TOTAL** | 2751 | | 6179 | | 2346 | | 2557 | | 5679 | | 5780 | | 7422 | | 4283 | | 36,999 | |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT)

| CHART B-1 1997 CITY COUNCIL ELECTION | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WARD 1 | | WARD 2 | | WARD 3 | | WARD 4 | | WARD 5 | | WARD 6 | | WARD 7 | | WARD 8 | | TOTAL | |
| | VOTES | % | VOTES | % | VOTES | % | VOTES | % | VOTES | % | VOTES | % | VOTES | % | VOTES | % | VOTES | % |
| BOYLE | 774 | 43.8 | 2108 | 58.3 | 515 | 42.0 | 382 | 25.4 | 1181 | 46.1 | 1251 | 42.5 | 1901 | 46.3 | 904 | 44.5 | 9016 | 44.8 |
| FOLEY | 715 | 40.5 | 1994 | 55.1 | 600 | 49.0 | 521 | 34.6 | 1387 | 54.2 | 1425 | 48.4 | 2148 | 52.4 | 1039 | 51.1 | 9829 | 48.9 |
| GARDE | 462 | 26.1 | 1570 | 43.4 | 765 | 62.4 | 403 | 26.8 | 1513 | 59.1 | 1353 | 46.0 | 2121 | 51.7 | 1005 | 49.4 | 8917 | 44.3 |
| GARVEY | 458 | 25.9 | 1490 | 41.2 | 478 | 39.0 | 460 | 30.6 | 1250 | 48.8 | 1387 | 47.1 | 1900 | 46.3 | 926 | 45.5 | 8349 | 41.5 |
| PELLEGRINO | 487 | 27.6 | 1747 | 48.3 | 509 | 41.6 | 300 | 19.9 | 1113 | 43.5 | 1324 | 45.0 | 1785 | 43.5 | 868 | 42.7 | 8133 | 40.4 |
| ROOKE | 584 | 33.1 | 2179 | 60.2 | 431 | 35.2 | 264 | 17.5 | 1250 | 48.8 | 1304 | 44.3 | 2070 | 50.4 | 920 | 45.3 | 9002 | 44.8 |
| RYAN | 488 | 27.6 | 1988 | 54.9 | 521 | 42.5 | 368 | 24.5 | 1350 | 52.7 | 1761 | 59.8 | 2290 | 55.8 | 986 | 48.5 | 9744 | 48.4 |
| SANTANIELLO, BRIAN | 536 | 30.3 | 1705 | 47.1 | 593 | 48.4 | 500 | 33.2 | 1319 | 51.5 | 1388 | 47.1 | 1895 | 46.2 | 1048 | 51.5 | 9014 | 44.8 |
| WILLIAMS | 646 | 36.6 | 1368 | 37.8 | 565 | 46.1 | 1094 | 72.7 | 1473 | 57.5 | 1201 | 40.8 | 1602 | 39.0 | 1014 | 49.9 | 8963 | 44.6 |
| LEWIS-CAULTON | 277 | 15.7 | 593 | 16.4 | 337 | 27.5 | 918 | 61.0 | 1115 | 43.5 | 665 | 22.6 | 895 | 21.8 | 660 | 32.5 | 5460 | 27.1 |
| GAINES | 175 | 9.9 | 204 | 5.6 | 166 | 13.6 | 416 | 27.6 | 423 | 16.5 | 247 | 8.4 | 284 | 6.9 | 300 | 14.8 | 2215 | 11.0 |
| GOMEZ | 876 | 49.6 | 486 | 13.4 | 286 | 23.3 | 362 | 24.1 | 510 | 19.9 | 426 | 14.5 | 492 | 12.0 | 371 | 18.2 | 3809 | 18.9 |
| HILL | 367 | 20.8 | 742 | 20.5 | 432 | 35.3 | 898 | 59.7 | 1150 | 44.9 | 981 | 33.3 | 1185 | 28.9 | 723 | 35.6 | 6478 | 32.2 |
| IZYK | 92 | 5.2 | 431 | 11.9 | 67 | 5.5 | 48 | 3.2 | 217 | 8.5 | 190 | 6.5 | 265 | 6.5 | 213 | 10.5 | 1523 | 7.6 |
| KELLY | 447 | 25.3 | 2031 | 56.1 | 395 | 32.2 | 202 | 13.4 | 1099 | 42.9 | 1246 | 42.3 | 1956 | 47.7 | 872 | 42.9 | 8270 | 41.1 |
| PUPPOLO | 479 | 27.1 | 1611 | 44.5 | 508 | 41.5 | 316 | 21.0 | 1088 | 42.5 | 1355 | 46.0 | 2076 | 50.6 | 942 | 46.3 | 8372 | 41.6 |
| SANTANIELLO, SCOTT | 306 | 17.3 | 753 | 20.8 | 333 | 27.2 | 208 | 13.8 | 598 | 23.4 | 612 | 20.8 | 964 | 23.5 | 534 | 26.3 | 4298 | 21.4 |
| SARNO | 369 | 20.9 | 1251 | 34.6 | 351 | 28.7 | 286 | 19.0 | 1102 | 43.0 | 1522 | 51.7 | 1758 | 42.8 | 755 | 37.1 | 7489 | 37.2 |
| TOTAL | 1767 | | 3618 | | 1225 | | 1505 | | 2561 | | 2944 | | 4103 | | 2033 | | 20,112 | |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100

NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT)

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CHART C** | | | | | | | | | | | | | |
| **CITY COUNCIL** | | | | | | | | | | | | | |
| **NOVEMBER 1999** | | | | | | | | | | | | | |
| **WARD/ PRECINCT** | **TURNOUT** | **FOLEY** | | **GARDE** | | **KELLY** | | **PUPPOLO** | | **ROOKE** | | **RYAN** | | **SANTANIELLO** |

| WARD/ PRECINCT | TURNOUT | FOLEY | | GARDE | | KELLY | | PUPPOLO | | ROOKE | | RYAN | | SANTANIELLO | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A | 284 | 147 | 51.8 | 69 | 24.3 | 116 | 40.8 | 129 | 45.4 | 96 | 33.8 | 103 | 36.3 | 112 | 39.4 |
| 1B | 201 | 103 | 51.2 | 60 | 29.9 | 83 | 41.3 | 84 | 41.8 | 63 | 31.3 | 73 | 36.3 | 96 | 47.8 |
| 1C | 145 | 70 | 48.3 | 47 | 32.4 | 55 | 37.9 | 70 | 48.3 | 44 | 30.3 | 56 | 38.6 | 75 | 51.7 |
| 1D | 340 | 220 | 64.7 | 118 | 34.7 | 184 | 54.1 | 155 | 45.6 | 155 | 45.6 | 177 | 52.1 | 184 | 54.1 |
| 1E | 118 | 63 | 53.4 | 24 | 20.3 | 56 | 47.5 | 52 | 44.1 | 44 | 37.3 | 42 | 35.6 | 54 | 45.8 |
| 1F | 192 | 124 | 64.6 | 63 | 32.8 | 100 | 52.1 | 85 | 44.3 | 65 | 33.9 | 93 | 48.4 | 91 | 47.4 |
| 1G | 97 | 49 | 50.5 | 34 | 35.1 | 47 | 48.5 | 52 | 53.6 | 45 | 46.4 | 37 | 38.1 | 57 | 58.8 |
| 1H | 155 | 92 | 59.4 | 50 | 32.3 | 79 | 51.0 | 74 | 47.8 | 68 | 43.9 | 72 | 46.5 | 89 | 57.4 |
| TOTAL | 1532 | 868 | 56.7 | 465 | 30.4 | 720 | 47.0 | 701 | 45.8 | 580 | 37.9 | 653 | 42.6 | 758 | 49.5 |

| WARD/ PRECINCT | TURNOUT | WILLIAMS | | BRACHINI | | LEWIS-CAULTON | | J. RYAN | | S. SANTANIELLO | | SARNO | | WALSH | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A | 284 | 133 | 46.8 | 52 | 18.3 | 50 | 17.6 | 91 | 32.0 | 75 | 26.4 | 117 | 41.2 | 20 | 7.0 |
| 1B | 201 | 95 | 47.3 | 56 | 27.9 | 52 | 25.9 | 50 | 24.9 | 71 | 35.3 | 99 | 49.3 | 31 | 15.4 |
| 1C | 145 | 64 | 44.1 | 49 | 33.8 | 39 | 26.9 | 34 | 23.4 | 62 | 42.8 | 75 | 51.7 | 14 | 9.7 |
| 1D | 340 | 178 | 52.4 | 89 | 26.2 | 91 | 26.8 | 120 | 35.3 | 129 | 37.9 | 178 | 52.4 | 72 | 21.2 |
| 1E | 118 | 52 | 44.1 | 17 | 14.4 | 11 | 9.3 | 19 | 16.1 | 29 | 24.6 | 45 | 38.1 | 16 | 13.6 |
| 1F | 192 | 94 | 49.0 | 47 | 24.5 | 57 | 29.7 | 70 | 36.5 | 86 | 44.8 | 86 | 44.8 | 10 | 5.2 |
| 1G | 97 | 46 | 47.4 | 30 | 30.9 | 51 | 52.6 | 39 | 40.2 | 39 | 40.2 | 53 | 54.6 | 34 | 35.1 |
| 1H | 155 | 79 | 51.0 | 55 | 35.5 | 67 | 43.2 | 53 | 34.2 | 75 | 48.4 | 92 | 59.4 | 28 | 18.1 |
| TOTAL | 1532 | 741 | 48.4 | 395 | 25.8 | 418 | 27.3 | 476 | 31.0 | 566 | 36.9 | 745 | 48.6 | 225 | 14.7 |

NUMBER OF VOTES BY CANDIDATE IN PRECINCT x 100
NUMBER OF VOTERS CASTING BALLOTS IN PRECINCT (USE MAYORAL COUNT)

| WARD/ PRECINCT | TURNOUT | FOLEY | | GARDE | | KELLY | | PUPPOLO | | ROOKE | | RYAN | | SANTANIELLO | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | \multicolumn{16}{l}{**CHART C**} | | | | | | | | | | | | | |
| 2A | 260 | 169 | 65.0 | 61 | 23.5 | 140 | 53.8 | 117 | 45.0 | 133 | 51.2 | 154 | 59.2 | 135 | 51.9 |
| 2B | 341 | 214 | 62.8 | 97 | 28.4 | 189 | 55.4 | 147 | 43.1 | 182 | 53.4 | 199 | 58.4 | 170 | 49.9 |
| 2C | 434 | 290 | 66.8 | 109 | 25.1 | 258 | 59.4 | 215 | 49.5 | 248 | 57.1 | 242 | 55.8 | 205 | 47.2 |
| 2D | 396 | 263 | 66.4 | 112 | 28.3 | 223 | 56.3 | 195 | 49.2 | 228 | 57.6 | 247 | 62.4 | 193 | 48.7 |
| 2E | 469 | 349 | 77.4 | 113 | 24.1 | 260 | 55.4 | 197 | 42.0 | 260 | 55.4 | 275 | 58.6 | 238 | 50.7 |
| 2F | 418 | 278 | 66.5 | 125 | 29.9 | 243 | 58.1 | 181 | 43.3 | 236 | 56.5 | 253 | 60.5 | 208 | 49.8 |
| 2G | 433 | 306 | 70.7 | 121 | 27.9 | 245 | 56.6 | 241 | 55.7 | 241 | 55.7 | 272 | 62.8 | 236 | 54.5 |
| 2H | 351 | 218 | 62.1 | 128 | 36.5 | 207 | 59.9 | 170 | 48.4 | 203 | 57.8 | 210 | 59.8 | 191 | 54.4 |
| TOTAL | 3102 | 2087 | 67.3 | 866 | 27.9 | 1765 | 56.9 | 1463 | 47.2 | 1731 | 55.8 | 1852 | 59.7 | 1576 | 50.8 |

**CHART C**
**CITY COUNCIL**
**NOVEMBER 1999**

| WARD/ PRECINCT | TURNOUT | WILLIAMS | | BRACHINI | | LEWIS-CAULTON | | J. RYAN | | S. SANTANIELLO | | SARNO | | WALSH | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2A | 260 | 124 | 47.7 | 75 | 28.8 | 62 | 23.8 | 104 | 40.0 | 99 | 38.1 | 128 | 49.2 | 48 | 18.5 |
| 2B | 341 | 134 | 39.3 | 84 | 24.6 | 106 | 31.1 | 133 | 39.0 | 118 | 34.6 | 167 | 49.0 | 67 | 19.6 |
| 2C | 434 | 191 | 44.0 | 88 | 20.3 | 112 | 25.8 | 146 | 33.6 | 127 | 29.3 | 259 | 59.7 | 90 | 20.7 |
| 2D | 396 | 162 | 40.9 | 104 | 26.3 | 100 | 25.3 | 162 | 40.9 | 150 | 37.9 | 192 | 48.5 | 112 | 28.3 |
| 2E | 469 | 178 | 38.0 | 146 | 31.1 | 123 | 26.2 | 192 | 40.9 | 175 | 37.3 | 263 | 56.1 | 85 | 18.1 |
| 2F | 418 | 156 | 37.3 | 126 | 30.1 | 109 | 26.1 | 170 | 40.7 | 168 | 40.2 | 233 | 55.7 | 77 | 18.4 |
| 2G | 433 | 195 | 45.0 | 162 | 37.4 | 114 | 26.3 | 190 | 43.9 | 174 | 40.2 | 279 | 64.4 | 77 | 17.8 |
| 2H | 351 | 145 | 41.3 | 133 | 37.9 | 106 | 30.2 | 154 | 43.9 | 144 | 41.0 | 204 | 58.1 | 75 | 21.4 |
| TOTAL | 3102 | 1284 | 41.4 | 920 | 29.7 | 832 | 26.8 | 1251 | 40.3 | 1155 | 37.2 | 1725 | 55.6 | 631 | 20.3 |

NUMBER OF VOTES BY CANDIDATE IN PRECINCT x 100
NUMBER OF VOTERS CASTING BALLOTS IN PRECINCT (USE MAYORAL COUNT)

| WARD/ PRECINCT | TURNOUT | FOLEY | | GARDE | | KELLY | | PUPPOLO | | ROOKE | | RYAN | | SANTANIELLO | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | CHART C CITY COUNCIL NOVEMBER 1999 | | | | | | | | | |
| 3A | 171 | 104 | 60.8 | 59 | 34.5 | 85 | 49.7 | 88 | 51.5 | 71 | 41.5 | 86 | 50.3 | 89 | 52.0 |
| 3B | 142 | 81 | 57.0 | 50 | 35.2 | 66 | 46.5 | 87 | 61.3 | 45 | 31.7 | 66 | 46.5 | 78 | 54.9 |
| 3C | 108 | 59 | 54.6 | 27 | 25.0 | 39 | 36.1 | 50 | 46.3 | 33 | 30.6 | 47 | 43.5 | 62 | 57.4 |
| 3D | 97 | 61 | 62.9 | 39 | 40.2 | 43 | 44.3 | 35 | 36.1 | 37 | 38.1 | 41 | 42.3 | 50 | 51.5 |
| 3E | 134 | 72 | 53.7 | 45 | 33.6 | 54 | 40.3 | 41 | 30.6 | 39 | 29.1 | 58 | 43.3 | 59 | 44.0 |
| 3F | 136 | 71 | 52.2 | 44 | 32.4 | 46 | 33.8 | 56 | 41.2 | 48 | 35.3 | 80 | 58.8 | 68 | 50.0 |
| 3G | 148 | 87 | 58.8 | 48 | 32.4 | 63 | 42.6 | 57 | 38.5 | 51 | 34.5 | 79 | 53.4 | 81 | 54.7 |
| 3H | 148 | 104 | 70.2 | 48 | 32.4 | 79 | 53.4 | 66 | 44.6 | 66 | 44.6 | 89 | 60.1 | 75 | 50.7 |
| TOTAL | 1084 | 639 | 58.9 | 360 | 33.2 | 475 | 43.8 | 480 | 44.3 | 390 | 36.0 | 546 | 50.4 | 562 | 51.8 |

| WARD/ PRECINCT | TURNOUT | WILLIAMS | | BRACHINI | | LEWIS-CAULTON | | J. RYAN | | S. SANTANIELLO | | SARNO | | WALSH | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3A | 171 | 97 | 56.7 | 48 | 28.1 | 79 | 46.2 | 57 | 33.3 | 57 | 33.3 | 97 | 56.7 | 31 | 18.1 |
| 3B | 142 | 62 | 43.7 | 40 | 28.2 | 24 | 16.9 | 39 | 27.5 | 57 | 40.1 | 90 | 63.4 | 21 | 14.8 |
| 3C | 108 | 39 | 36.1 | 34 | 31.5 | 27 | 25.0 | 28 | 25.9 | 42 | 38.9 | 74 | 68.5 | 24 | 22.2 |
| 3D | 97 | 62 | 63.9 | 38 | 39.2 | 48 | 49.5 | 34 | 35.1 | 41 | 42.3 | 50 | 51.5 | 6 | 6.2 |
| 3E | 134 | 96 | 71.6 | 36 | 26.9 | 71 | 53.0 | 37 | 27.6 | 45 | 33.6 | 68 | 50.7 | 30 | 22.4 |
| 3F | 136 | 61 | 44.9 | 39 | 28.7 | 53 | 39.0 | 50 | 36.8 | 44 | 32.4 | 86 | 63.2 | 32 | 23.5 |
| 3G | 148 | 79 | 53.4 | 45 | 30.4 | 57 | 38.5 | 60 | 40.5 | 66 | 44.6 | 91 | 61.5 | 21 | 14.2 |
| 3H | 148 | 81 | 54.7 | 41 | 27.7 | 50 | 33.8 | 65 | 43.9 | 66 | 44.6 | 89 | 60.1 | 30 | 20.3 |
| TOTAL | 1084 | 577 | 53.2 | 321 | 29.6 | 409 | 37.7 | 370 | 34.1 | 418 | 38.6 | 645 | 59.5 | 195 | 18.0 |

NUMBER OF VOTES BY CANDIDATE IN PRECINCT x 100

NUMBER OF VOTERS CASTING BALLOTS IN PRECINCT (USE MAYORAL COUNT)

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CHART C**<br>**CITY COUNCIL**<br>**NOVEMBER 1999** | | | | | | | | | | | | | | | |
| **WARD/<br>PRECINCT** | **TURNOUT** | **FOLEY** | | **GARDE** | | **KELLY** | | **PUPPOLO** | | **ROOKE** | | **RYAN** | | **SANTANIELLO** | |
| 4A | 242 | 122 | 50.4 | 82 | 33.9 | 83 | 34.3 | 97 | 40.1 | 78 | 32.2 | 82 | 33.9 | 109 | 45.0 |
| 4B | 218 | 89 | 40.8 | 62 | 28.4 | 58 | 26.6 | 60 | 27.5 | 47 | 21.6 | 62 | 28.4 | 95 | 43.6 |
| 4C | 166 | 61 | 36.7 | 43 | 25.9 | 43 | 25.9 | 40 | 24.1 | 31 | 18.7 | 48 | 28.9 | 49 | 29.5 |
| 4D | 99 | 45 | 45.5 | 24 | 24.2 | 27 | 27.3 | 27 | 27.3 | 15 | 15.2 | 29 | 29.3 | 34 | 34.3 |
| 4E | 140 | 64 | 45.7 | 39 | 27.9 | 32 | 22.9 | 34 | 24.3 | 30 | 21.4 | 35 | 25.0 | 50 | 35.7 |
| 4F | 88 | 42 | 47.7 | 23 | 26.1 | 27 | 30.7 | 28 | 31.8 | 19 | 21.6 | 27 | 30.7 | 33 | 37.5 |
| 4G | 175 | 88 | 50.3 | 57 | 32.6 | 52 | 29.7 | 52 | 29.7 | 35 | 20.0 | 43 | 24.6 | 70 | 40.0 |
| 4H | 178 | 70 | 39.3 | 48 | 27.0 | 47 | 26.4 | 46 | 25.8 | 38 | 21.3 | 41 | 23.0 | 62 | 34.8 |
| TOTAL | 1306 | 581 | 44.5 | 378 | 28.9 | 369 | 28.3 | 384 | 29.4 | 293 | 22.4 | 367 | 28.1 | 502 | 38.4 |

| **WARD/<br>PRECINCT** | **TURNOUT** | **WILLIAMS** | | **BRACHINI** | | **LEWIS-CAULTON** | | **J. RYAN** | | **S. SANTANIELLO** | | **SARNO** | | **WALSH** | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4A | 242 | 152 | 62.8 | 64 | 26.4 | 158 | 65.3 | 58 | 24.0 | 80 | 33.1 | 99 | 40.9 | 47 | 19.4 |
| 4B | 218 | 160 | 73.4 | 40 | 18.3 | 152 | 69.7 | 47 | 21.6 | 51 | 23.4 | 72 | 33.0 | 22 | 10.1 |
| 4C | 166 | 130 | 78.3 | 36 | 21.7 | 108 | 65.1 | 31 | 18.7 | 38 | 22.9 | 59 | 35.5 | 7 | 4.2 |
| 4D | 99 | 80 | 80.8 | 18 | 18.2 | 63 | 63.6 | 16 | 16.2 | 30 | 30.3 | 25 | 25.3 | 6 | 6.1 |
| 4E | 140 | 94 | 67.1 | 25 | 17.9 | 95 | 67.9 | 18 | 12.9 | 33 | 23.6 | 49 | 35.0 | 11 | 7.9 |
| 4F | 88 | 51 | 58.0 | 23 | 26.1 | 70 | 79.5 | 23 | 26.1 | 29 | 33.0 | 39 | 44.3 | 11 | 12.5 |
| 4G | 175 | 132 | 75.4 | 38 | 21.7 | 141 | 80.6 | 23 | 13.1 | 59 | 33.7 | 60 | 34.3 | 7 | 4.0 |
| 4H | 178 | 133 | 74.7 | 25 | 14.0 | 130 | 73.0 | 30 | 16.9 | 37 | 20.8 | 78 | 43.8 | 12 | 6.7 |
| TOTAL | 1306 | 932 | 71.4 | 269 | 20.6 | 917 | 70.2 | 246 | 18.8 | 357 | 27.3 | 481 | 36.8 | 123 | 9.4 |
| NUMBER OF VOTES BY CANDIDATE IN PRECINCT x 100<br>NUMBER OF VOTERS CASTING BALLOTS IN PRECINCT (USE MAYORAL COUNT) | | | | | | | | | | | | | | | |

| WARD/ PRECINCT | TURNOUT | FOLEY | | GARDE | | KELLY | | PUPPOLO | | ROOKE | | RYAN | | SANTANIELLO | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **CHART C** **CITY COUNCIL** **NOVEMBER 1999** | | | | | | | | | | |
| 5A | 149 | 84 | 56.4 | 60 | 40.3 | 58 | 38.9 | 44 | 29.5 | 33 | 22.1 | 42 | 28.2 | 71 | 47.7 |
| 5B | 295 | 143 | 48.5 | 94 | 31.9 | 81 | 27.5 | 99 | 33.6 | 88 | 29.8 | 117 | 39.7 | 123 | 41.7 |
| 5C | 256 | 151 | 59.0 | 82 | 32.0 | 135 | 52.7 | 115 | 44.9 | 124 | 48.4 | 122 | 47.7 | 137 | 53.5 |
| 5D | 364 | 221 | 60.7 | 117 | 32.1 | 216 | 59.3 | 162 | 44.5 | 177 | 48.6 | 217 | 59.6 | 172 | 47.3 |
| 5E | 303 | 174 | 57.4 | 115 | 38.0 | 149 | 49.2 | 140 | 46.2 | 129 | 42.6 | 165 | 54.5 | 162 | 53.5 |
| 5F | 363 | 229 | 63.1 | 117 | 32.2 | 157 | 43.3 | 141 | 38.8 | 121 | 33.3 | 168 | 46.3 | 165 | 45.5 |
| 5G | 326 | 200 | 61.3 | 92 | 28.2 | 172 | 52.8 | 156 | 47.9 | 161 | 49.4 | 189 | 58.0 | 172 | 52.8 |
| 5H | 445 | 278 | 62.5 | 120 | 27.0 | 267 | 60.0 | 202 | 45.4 | 229 | 51.5 | 286 | 64.3 | 245 | 55.1 |
| TOTAL | 2501 | 1480 | 59.1 | 797 | 32.0 | 1235 | 50.1 | 1059 | 42.3 | 1062 | 42.4 | 1306 | 52.2 | 1247 | 49.9 |

| WARD/ PRECINCT | TURNOUT | WILLIAMS | | BRACHINI | | LEWIS-CAULTON | | J. RYAN | | S. SANTANIELLO | | SARNO | | WALSH | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5A | 149 | 107 | 71.8 | 34 | 22.8 | 122 | 81.9 | 31 | 20.8 | 53 | 35.6 | 55 | 36.9 | 27 | 18.1 |
| 5B | 295 | 192 | 65.1 | 80 | 27.1 | 203 | 68.8 | 78 | 26.4 | 93 | 31.5 | 111 | 37.6 | 64 | 21.7 |
| 5C | 256 | 123 | 48.0 | 87 | 34.0 | 104 | 40.6 | 94 | 36.7 | 99 | 38.7 | 143 | 55.9 | 47 | 18.4 |
| 5D | 364 | 143 | 39.3 | 101 | 27.7 | 157 | 43.1 | 152 | 41.8 | 133 | 36.5 | 232 | 63.7 | 88 | 24.2 |
| 5E | 303 | 176 | 58.1 | 103 | 34.0 | 158 | 52.1 | 124 | 40.9 | 133 | 43.9 | 177 | 58.4 | 56 | 18.5 |
| 5F | 363 | 220 | 60.6 | 88 | 24.2 | 228 | 62.8 | 112 | 30.9 | 136 | 37.5 | 173 | 47.6 | 38 | 10.5 |
| 5G | 326 | 174 | 53.4 | 103 | 31.6 | 140 | 42.9 | 131 | 40.2 | 129 | 39.6 | 192 | 58.9 | 117 | 35.9 |
| 5H | 445 | 200 | 44.9 | 134 | 30.1 | 181 | 40.7 | 181 | 40.7 | 187 | 42.0 | 283 | 63.6 | 88 | 19.8 |
| TOTAL | 2501 | 1335 | 53.4 | 730 | 29.2 | 1293 | 51.7 | 903 | 36.1 | 963 | 38.5 | 1366 | 54.6 | 525 | 21.0 |

NUMBER OF VOTES BY CANDIDATE IN PRECINCT x 100
NUMBER OF VOTERS CASTING BALLOTS IN PRECINCT (USE MAYORAL COUNT)

| CHART C<br>CITY COUNCIL<br>NOVEMBER 1999 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WARD/<br>PRECINCT** | **TURNOUT** | **FOLEY** | | **GARDE** | | **KELLY** | | **PUPPOLO** | | **ROOKE** | | **RYAN** | | **SANTANIELLO** | |
| 6A | 214 | 102 | 47.7 | 53 | 24.8 | 82 | 38.3 | 89 | 41.6 | 64 | 29.9 | 133 | 62.1 | 100 | 46.7 |
| 6B | 337 | 172 | 51.0 | 88 | 26.1 | 136 | 40.4 | 125 | 37.1 | 115 | 34.1 | 194 | 57.6 | 145 | 43.0 |
| 6C | 321 | 170 | 53.0 | 96 | 30.0 | 145 | 45.2 | 170 | 53.0 | 125 | 38.9 | 181 | 56.4 | 189 | 58.9 |
| 6D | 380 | 248 | 65.3 | 122 | 32.1 | 215 | 56.6 | 210 | 55.3 | 178 | 46.8 | 252 | 66.3 | 187 | 49.2 |
| 6E | 209 | 121 | 57.9 | 61 | 29.2 | 118 | 56.5 | 92 | 44.0 | 86 | 41.1 | 142 | 67.9 | 103 | 49.3 |
| 6F | 183 | 112 | 61.2 | 55 | 30.1 | 100 | 54.6 | 93 | 50.8 | 79 | 43.2 | 108 | 59.0 | 103 | 56.3 |
| 6G | 429 | 257 | 59.9 | 119 | 27.7 | 214 | 49.9 | 211 | 49.2 | 181 | 42.2 | 280 | 65.3 | 216 | 50.3 |
| 6H | 402 | 261 | 64.9 | 122 | 30.3 | 235 | 58.5 | 217 | 54.0 | 196 | 48.8 | 253 | 62.9 | 219 | 54.5 |
| TOTAL | 2475 | 1443 | 58.3 | 716 | 28.9 | 1245 | 50.3 | 1207 | 48.8 | 1024 | 41.4 | 1543 | 62.3 | 1262 | 51.0 |

| **WARD/<br>PRECINCT** | **TURNOUT** | **WILLIAMS** | | **BRACHINI** | | **LEWIS-CAULTON** | | **J. RYAN** | | **S. SANTANIELLO** | | **SARNO** | | **WALSH** | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6A | 214 | 81 | 37.8 | 52 | 24.3 | 80 | 37.4 | 79 | 36.9 | 88 | 41.1 | 124 | 57.9 | 69 | 32.2 |
| 6B | 337 | 136 | 40.4 | 83 | 24.6 | 128 | 38.0 | 140 | 41.5 | 93 | 27.6 | 207 | 61.4 | 128 | 38.0 |
| 6C | 321 | 149 | 46.4 | 102 | 31.8 | 88 | 27.4 | 127 | 39.6 | 104 | 32.4 | 231 | 72.0 | 64 | 20.0 |
| 6D | 380 | 177 | 46.6 | 122 | 32.1 | 129 | 34.0 | 169 | 44.5 | 131 | 34.5 | 267 | 70.3 | 77 | 20.3 |
| 6E | 209 | 96 | 45.9 | 58 | 27.8 | 70 | 33.5 | 101 | 48.3 | 71 | 34.0 | 135 | 64.6 | 64 | 30.6 |
| 6F | 183 | 85 | 46.4 | 58 | 31.7 | 65 | 35.5 | 78 | 42.6 | 65 | 35.5 | 120 | 65.6 | 51 | 27.9 |
| 6G | 429 | 187 | 43.6 | 120 | 28.0 | 152 | 35.4 | 149 | 34.7 | 137 | 31.9 | 321 | 74.8 | 128 | 29.8 |
| 6H | 402 | 183 | 45.5 | 132 | 32.8 | 155 | 38.6 | 176 | 43.8 | 180 | 44.8 | 244 | 60.7 | 83 | 20.6 |
| TOTAL | 2475 | 1094 | 44.2 | 727 | 29.4 | 867 | 35.0 | 1019 | 41.2 | 869 | 35.1 | 1649 | 66.6 | 664 | 26.4 |
| NUMBER OF VOTES BY CANDIDATE IN PRECINCT x 100<br>NUMBER OF VOTERS CASTING BALLOTS IN PRECINCT (USE MAYORAL COUNT) | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CHART C**<br>**CITY COUNCIL**<br>**NOVEMBER 1999** | | | | | | | | | | | | | |
| **WARD/**<br>**PRECINCT** | **TURNOUT** | **FOLEY** | | **GARDE** | | **KELLY** | | **PUPPOLO** | | **ROOKE** | | **RYAN** | | **SANTANIELLO** |
| 7A | 508 | 343 | 67.5 | 162 | 31.9 | 300 | 59.1 | 271 | 53.3 | 280 | 55.1 | 326 | 64.1 | 247 | 48.6 |
| 7B | 719 | 468 | 65.1 | 170 | 23.6 | 431 | 59.9 | 390 | 54.2 | 356 | 49.5 | 443 | 61.6 | 338 | 47.0 |
| 7C | 530 | 324 | 61.1 | 137 | 25.8 | 313 | 59.1 | 272 | 51.3 | 277 | 52.3 | 323 | 60.9 | 260 | 49.1 |
| 7D | 427 | 282 | 66.0 | 128 | 30.0 | 222 | 52.0 | 230 | 53.9 | 226 | 52.9 | 253 | 59.2 | 221 | 51.8 |
| 7E | 222 | 132 | 59.5 | 78 | 35.1 | 107 | 48.2 | 95 | 42.8 | 100 | 45.0 | 115 | 51.8 | 112 | 50.4 |
| 7F | 518 | 368 | 71.0 | 140 | 27.0 | 275 | 53.1 | 246 | 47.5 | 261 | 50.4 | 321 | 62.0 | 241 | 46.5 |
| 7G | 378 | 212 | 56.1 | 99 | 26.2 | 215 | 56.9 | 161 | 42.6 | 182 | 48.1 | 228 | 60.3 | 199 | 52.6 |
| 7H | 269 | 177 | 65.8 | 80 | 29.7 | 171 | 63.6 | 131 | 48.7 | 124 | 46.1 | 148 | 55.0 | 147 | 54.6 |
| TOTAL | 3571 | 2306 | 64.6 | 994 | 27.8 | 2034 | 57.0 | 1796 | 50.3 | 1806 | 50.6 | 2157 | 60.4 | 1765 | 49.4 |

| **WARD/**<br>**PRECINCT** | **TURNOUT** | **WILLIAMS** | | **BRACHINI** | | **LEWIS-CAULTON** | | **J. RYAN** | | **S. SANTANIELLO** | | **SARNO** | | **WALSH** | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7A | 508 | 245 | 48.2 | 116 | 22.8 | 165 | 32.4 | 201 | 39.6 | 161 | 31.7 | 310 | 61.0 | 143 | 28.1 |
| 7B | 719 | 270 | 37.6 | 145 | 20.2 | 223 | 31.0 | 274 | 38.1 | 234 | 32.5 | 414 | 57.6 | 156 | 21.7 |
| 7C | 530 | 204 | 38.5 | 132 | 24.9 | 167 | 31.5 | 216 | 40.8 | 203 | 38.3 | 347 | 65.5 | 106 | 20.0 |
| 7D | 427 | 166 | 38.9 | 123 | 28.8 | 129 | 30.2 | 193 | 45.2 | 183 | 42.9 | 270 | 63.2 | 102 | 23.9 |
| 7E | 222 | 103 | 46.4 | 61 | 27.5 | 96 | 43.2 | 82 | 36.9 | 83 | 37.4 | 143 | 64.4 | 34 | 15.3 |
| 7F | 518 | 215 | 41.5 | 141 | 27.2 | 206 | 39.8 | 214 | 41.3 | 212 | 40.9 | 290 | 56.0 | 126 | 24.3 |
| 7G | 378 | 146 | 38.6 | 115 | 30.4 | 135 | 35.7 | 158 | 41.8 | 168 | 44.4 | 245 | 64.8 | 82 | 21.7 |
| 7H | 269 | 131 | 48.7 | 84 | 31.2 | 126 | 46.8 | 121 | 45.0 | 114 | 42.4 | 157 | 58.4 | 66 | 24.5 |
| TOTAL | 3571 | 1480 | 41.4 | 917 | 25.7 | 1247 | 34.9 | 1459 | 40.9 | 1358 | 38.0 | 2176 | 60.9 | 815 | 22.8 |

NUMBER OF VOTES BY CANDIDATE IN PRECINCT x 100
NUMBER OF VOTERS CASTING BALLOTS IN PRECINCT (USE MAYORAL COUNT)

| CHART C CITY COUNCIL NOVEMBER 1999 | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WARD/ PRECINCT** | **TURNOUT** | **FOLEY** | | **GARDE** | | **KELLY** | | **PUPPOLO** | | **ROOKE** | | **RYAN** | | **SANTANIELLO** | |
| 8A | 199 | 129 | 64.8 | 71 | 35.7 | 104 | 52.3 | 94 | 47.2 | 86 | 43.2 | 115 | 57.8 | 104 | 52.3 |
| 8B | 229 | 137 | 59.8 | 91 | 39.7 | 121 | 52.8 | 128 | 55.9 | 124 | 54.1 | 124 | 54.1 | 129 | 56.3 |
| 8C | 274 | 154 | 56.2 | 117 | 42.7 | 115 | 42.0 | 106 | 38.7 | 110 | 40.1 | 125 | 45.6 | 146 | 53.3 |
| 8D | 139 | 86 | 61.9 | 54 | 38.8 | 68 | 48.9 | 65 | 46.8 | 58 | 41.7 | 73 | 52.5 | 78 | 56.1 |
| 8E | 146 | 100 | 68.5 | 55 | 37.7 | 64 | 43.8 | 78 | 53.4 | 55 | 37.7 | 88 | 60.3 | 79 | 54.1 |
| 8F | 220 | 148 | 67.3 | 88 | 40.0 | 128 | 58.2 | 106 | 48.2 | 99 | 45.0 | 121 | 55.0 | 119 | 54.1 |
| 8G | 267 | 171 | 64.0 | 114 | 42.7 | 139 | 52.1 | 146 | 54.7 | 133 | 49.8 | 150 | 56.2 | 149 | 55.8 |
| 8H | 239 | 139 | 58.2 | 81 | 33.9 | 113 | 47.3 | 106 | 44.4 | 95 | 39.7 | 118 | 49.4 | 113 | 47.3 |
| TOTAL | 1713 | 1064 | 62.1 | 671 | 39.2 | 852 | 49.7 | 829 | 48.4 | 760 | 44.4 | 914 | 53.4 | 917 | 53.5 |

| **WARD/ PRECINCT** | **TURNOUT** | **WILLIAMS** | | **BRACHINI** | | **LEWIS-CAULTON** | | **J. RYAN** | | **S. SANTANIELLO** | | **SARNO** | | **WALSH** | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8A | 199 | 82 | 41.2 | 84 | 42.2 | 67 | 33.7 | 82 | 41.2 | 78 | 39.2 | 114 | 57.3 | 47 | 23.6 |
| 8B | 229 | 153 | 66.8 | 78 | 34.1 | 113 | 49.3 | 92 | 40.2 | 92 | 40.2 | 118 | 51.5 | 43 | 18.8 |
| 8C | 274 | 191 | 69.7 | 90 | 32.8 | 150 | 54.7 | 96 | 35.0 | 123 | 44.9 | 147 | 53.6 | 54 | 19.7 |
| 8D | 139 | 63 | 45.3 | 50 | 36.0 | 37 | 26.6 | 59 | 42.4 | 59 | 42.4 | 78 | 56.1 | 34 | 24.5 |
| 8E | 146 | 58 | 39.7 | 60 | 41.1 | 41 | 28.1 | 61 | 41.8 | 56 | 38.4 | 90 | 61.6 | 46 | 31.5 |
| 8F | 220 | 115 | 52.3 | 85 | 38.6 | 89 | 40.5 | 103 | 46.8 | 83 | 37.7 | 120 | 54.5 | 46 | 20.9 |
| 8G | 267 | 154 | 57.7 | 113 | 42.3 | 106 | 39.7 | 103 | 38.6 | 129 | 48.3 | 146 | 54.7 | 50 | 18.7 |
| 8H | 239 | 139 | 58.2 | 85 | 35.6 | 122 | 51.0 | 102 | 42.7 | 97 | 40.6 | 132 | 55.2 | 51 | 21.3 |
| TOTAL | 1713 | 955 | 55.8 | 645 | 37.7 | 725 | 42.3 | 698 | 40.7 | 717 | 41.9 | 945 | 55.2 | 371 | 21.7 |

NUMBER OF VOTES BY CANDIDATE IN PRECINCT x 100
NUMBER OF VOTERS CASTING BALLOTS IN PRECINCT (USE MAYORAL COUNT)

**1999 November Election– City Council**

**Proportion of Voters\***

| | WTF | BLG | DDK | AJP | TJR | TR | BS | *BLW* | BB | *CLC* | JJR | SS | DJS | KW | % Blank | % Voters | % White VAP | % Black VAP | % Latino VAP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A | 51.8 | 24.3 | 40.8 | 45.4 | 33.8 | 36.3 | 39.4 | *46.8* | 18.3 | *17.6* | 32.0 | 26.4 | 41.2 | 07.0 | 48.7 | 1.64 | 05.3 | 08.1 | 85.9 |
| 1B | 51.2 | 29.9 | 41.3 | 41.8 | 31.3 | 36.3 | 47.8 | *47.3* | 27.9 | *25.9* | 24.9 | 35.3 | 49.3 | 15.4 | 43.6 | 1.16 | 09.4 | 03.6 | 85.8 |
| 1C | 48.3 | 32.4 | 37.9 | 48.3 | 30.3 | 38.6 | 51.7 | *44.1* | 33.8 | *26.9* | 23.4 | 42.8 | 51.7 | 09.7 | 41.8 | 0.84 | 06.3 | 03.8 | 88.6 |
| 1D | 64.7 | 34.7 | 54.1 | 45.6 | 45.6 | 52.1 | 54.1 | *52.4* | 26.2 | *26.8* | 35.3 | 37.9 | 52.4 | 21.2 | 33.0 | 1.97 | 33.9 | 08.9 | 56.0 |
| 1E | 53.4 | 20.3 | 47.5 | 44.1 | 37.3 | 35.6 | 45.8 | *44.1* | 14.4 | *09.3* | 16.1 | 24.6 | 38.1 | 13.6 | 50.7 | 0.68 | 32.6 | 16.0 | 48.1 |
| 1F | 64.6 | 32.8 | 52.1 | 44.3 | 33.9 | 48.4 | 47.4 | *49.0* | 24.5 | *29.7* | 36.5 | 44.8 | 44.8 | 05.2 | 37.9 | 1.11 | 27.1 | 11.1 | 59.8 |
| 1G | 50.5 | 35.1 | 48.5 | 53.6 | 46.4 | 38.1 | 58.8 | *47.4* | 30.9 | *52.6* | 40.2 | 40.2 | 54.6 | 35.1 | 29.8 | 0.56 | 33.3 | 25.1 | 38.1 |
| 1H | 59.4 | 32.3 | 51.0 | 47.8 | 43.9 | 46.5 | 57.4 | *51.0* | 35.5 | *43.2* | 34.2 | 48.4 | 59.4 | 18.1 | 30.1 | 0.90 | 35.4 | 16.2 | 41.6 |
| W-1 | 56.7 | 30.4 | 47.0 | 45.8 | 37.9 | 42.6 | 49.5 | *48.4* | 25.8 | *27.3* | 31.0 | 36.9 | 48.6 | 14.7 | 39.6 | 98.9 | 24.2 | 12.4 | 60.8 |
| 2A | 65.0 | 23.5 | 53.8 | 45.0 | 51.2 | 59.2 | 51.9 | *47.7* | 28.8 | *23.8* | 40.0 | 38.1 | 49.2 | 18.5 | 33.7 | 1.50 | 57.2 | 11.8 | 28.6 |
| 2B | 62.8 | 28.4 | 55.4 | 43.1 | 53.4 | 58.4 | 49.9 | *39.3* | 24.6 | *31.1* | 39.0 | 34.6 | 49.0 | 19.6 | 34.6 | 1.97 | 59.9 | 06.9 | 28.1 |
| 2C | 66.8 | 25.1 | 59.4 | 49.5 | 57.1 | 55.8 | 47.2 | *44.0* | 20.3 | *25.8* | 33.6 | 29.3 | 59.7 | 18.4 | 33.9 | 2.51 | 61.5 | 06.2 | 28.4 |
| 2D | 66.4 | 28.3 | 56.3 | 49.2 | 57.6 | 62.4 | 48.7 | *40.9* | 26.3 | *25.3* | 40.9 | 37.9 | 48.5 | 2.3 | 31.3 | 2.29 | 72.2 | 06.3 | 19.5 |
| 2E | 74.4 | 24.1 | 55.4 | 42.0 | 55.4 | 58.6 | 50.7 | *38.0* | 31.1 | *26.2* | 40.9 | 37.3 | 56.1 | 18.1 | 32.2 | 2.71 | 76.4 | 03.8 | 16.9 |
| 2F | 66.5 | 29.9 | 58.1 | 43.3 | 56.5 | 60.5 | 49.8 | *37.3* | 30.1 | *26.1* | 40.7 | 40.2 | 55.7 | 18.4 | 31.8 | 2.42 | 62.4 | 08.3 | 25.2 |
| 2G | 70.7 | 27.9 | 56.6 | 55.7 | 55.7 | 62.8 | 54.5 | *45.0* | 37.4 | *26.3* | 43.9 | 40.2 | 64.4 | 17.8 | 26.7 | 2.51 | 86.3 | 04.0 | 08.2 |
| 2H | 62.1 | 36.5 | 59.9 | 48.4 | 57.8 | 59.8 | 54.4 | *41.3* | 37.9 | *30.2* | 43.9 | 41.0 | 58.1 | 21.4 | 27.5 | 2.03 | 75.4 | 08.5 | 13.4 |

| | WTF | BLG | DDK | AJP | TJR | TR | BS | *BLW* | BB | *CLC* | JJR | SS | DJS | KW | % Blank | % Voters | % White VAP | % Black VAP | % Latino VAP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W-2 | 67.3 | 27.9 | 56.9 | 47.2 | 55.8 | 59.7 | 50.8 | *41.4* | 29.7 | *26.9* | 40.3 | 37.2 | 55.6 | 20.3 | 31.3 | 17.9 | 69.2 | 06.9 | 20.8 |
| 3A | 60.8 | 34.5 | 49.7 | 51.5 | 41.5 | 50.3 | 52.0 | *56.7* | 28.1 | *46.2* | 33.3 | 33.3 | 56.7 | 18.1 | 31.9 | 0.99 | 31.1 | 22.3 | 43.7 |
| 3B | 57.0 | 35.2 | 46.5 | 61.3 | 31.7 | 46.5 | 54.9 | *43.7* | 28.2 | *16.9* | 27.5 | 40.1 | 63.4 | 14.8 | 36.7 | 0.82 | 33.7 | 13.3 | 50.5 |
| 3C | 54.6 | 25.0 | 36.1 | 46.3 | 30.6 | 43.5 | 57.4 | *36.1* | 31.5 | *25.0* | 25.9 | 38.9 | 68.5 | 22.2 | 39.8 | 0.62 | 40.9 | 11.7 | 44.1 |
| 3D | 62.9 | 40.2 | 44.3 | 36.1 | 38.1 | 42.3 | 51.5 | *63.9* | 39.2 | *49.5* | 35.1 | 42.3 | 51.5 | 06.2 | 32.4 | 0.56 | 19.0 | 30.2 | 46.1 |
| 3E | 53.7 | 33.6 | 40.3 | 30.6 | 29.1 | 43.3 | 44.0 | *71.6* | 26.9 | *53.0* | 27.6 | 33.6 | 50.7 | 22.4 | 37.8 | 0.78 | 27.8 | 32.0 | 32.9 |
| 3F | 52.2 | 32.4 | 33.8 | 41.2 | 35.3 | 58.8 | 50.0 | *44.9* | 28.7 | *39.0* | 36.8 | 32.4 | 63.2 | 23.5 | 36.4 | 0.79 | 42.8 | 15.4 | 32.0 |
| 3G | 58.8 | 32.4 | 42.6 | 38.5 | 34.5 | 53.4 | 54.7 | *53.4* | 30.4 | *38.5* | 40.5 | 44.5 | 61.5 | 14.2 | 33.6 | 0.86 | 44.1 | 16.6 | 29.1 |
| 3H | 70.2 | 32.4 | 53.4 | 44.6 | 44.6 | 60.1 | 50.7 | *54.7* | 27.7 | *33.8* | 43.9 | 44.6 | 60.1 | 20.3 | 28.8 | 0.86 | 46.5 | 14.2 | 22.1 |
| W-3 | 58.9 | 33.2 | 43.8 | 44.3 | 36.0 | 50.4 | 51.8 | *53.2* | 29.6 | *37.7* | 34.1 | 38.6 | 59.5 | 18.0 | 34.5 | 06.3 | 35.9 | 19.3 | 37.4 |
| 4A | 50.4 | 33.9 | 34.3 | 40.1 | 32.2 | 33.9 | 45.0 | *62.8* | 26.4 | *65.3* | 24.0 | 33.1 | 40.9 | 19.4 | 39.8 | 1.40 | 31.5 | 41.6 | 24.8 |
| 4B | 40.8 | 28.4 | 26.6 | 27.5 | 21.6 | 28.4 | 43.8 | *73.4* | 18.3 | *69.7* | 21.6 | 23.4 | 33.0 | 10.1 | 47.7 | 1.26 | 10.9 | 62.1 | 23.9 |
| 4C | 36.7 | 25.9 | 25.9 | 24.1 | 18.7 | 28.9 | 29.5 | *78.3* | 21.7 | *65.1* | 18.7 | 22.9 | 35.5 | 04.2 | 51.5 | 0.96 | 07.3 | 57.6 | 30.0 |
| 4D | 45.5 | 24.2 | 27.3 | 27.3 | 15.2 | 29.3 | 34.3 | *80.8* | 18.2 | *63.6* | 16.2 | 30.3 | 25.3 | 06.0 | 50.7 | 0.57 | 21.5 | 58.2 | 16.2 |
| 4E | 45.7 | 27.9 | 22.9 | 21.4 | 21.4 | 25.0 | 35.7 | *67.1* | 17.9 | *67.9* | 12.9 | 23.6 | 35.0 | 07.9 | 51.6 | 0.81 | 08.0 | 63.6 | 24.7 |
| 4F | 47.7 | 26.1 | 30.7 | 31.8 | 21.6 | 30.7 | 37.5 | *58.0* | 26.1 | *79.5* | 26.1 | 32.9 | 44.3 | 12.5 | 43.6 | 0.51 | 70.1 | 19.0 | 06.8 |
| 4G | 50.3 | 32.6 | 29.7 | 29.7 | 20.0 | 24.6 | 40.0 | *75.4* | 21.7 | *80.6* | 13.1 | 33.7 | 34.3 | 04.0 | 45.5 | 1.01 | 12.5 | 59.5 | 25.5 |
| 4H | 39.3 | 27.0 | 26.4 | 25.8 | 21.3 | 23.0 | 34.8 | *74.7* | 14.0 | *73.0* | 16.9 | 20.8 | 43.8 | 06.7 | 50.2 | 1.03 | 07.4 | 74.9 | 10.5 |
| W-4 | 44.5 | 28.9 | 28.3 | 30.2 | 36.8 | 41.8 | 43.0 | *71.4* | 24.6 | *70.2* | 18.8 | 27.3 | 36.8 | 09.4 | 47.1 | 07.6 | 23.3 | 53.1 | 19.6 |
| 5A | 56.4 | 40.3 | 38.9 | 29.5 | 22.1 | 28.2 | 47.7 | *71.8* | 22.8 | *81.9* | 20.8 | 35.5 | 36.9 | 18.1 | 38.8 | 0.86 | 26.0 | 54.4 | 13.4 |

| | WTF | BLG | DDK | AJP | TJR | TR | BS | *BLW* | BB | *CLC* | JJR | SS | DJS | KW | % Blank | % Voters | % White VAP | % Black VAP | % Latino VAP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5B | 48.5 | 31.9 | 27.5 | 33.6 | 29.8 | 39.7 | 41.7 | *65.1* | 26.4 | *68.8* | 26.4 | 31.5 | 37.6 | 21.7 | 41.0 | 1.71 | 50.9 | 32.2 | 14.3 |
| 5C | 59.0 | 32.0 | 52.7 | 44.9 | 48.4 | 47.7 | 53.5 | *48.0* | 34.0 | *40.6* | 36.7 | 38.7 | 55.9 | 18.4 | 32.1 | 1.48 | 65.4 | 19.5 | 11.8 |
| 5D | 60.7 | 32.1 | 59.3 | 44.5 | 48.6 | 59.6 | 47.3 | *39.3* | 27.7 | *43.1* | 41.8 | 36.5 | 63.7 | 24.2 | 29.5 | 2.11 | 74.9 | 15.0 | 07.1 |
| 5E | 57.4 | 38.0 | 49.2 | 46.2 | 42.6 | 54.5 | 53.5 | *58.1* | 34.0 | *52.1* | 40.9 | 43.9 | 58.4 | 18.5 | 27.9 | 1.75 | 60.7 | 24.8 | 10.6 |
| 5F | 63.1 | 32.2 | 43.3 | 38.8 | 33.3 | 46.3 | 45.5 | *60.6* | 24.2 | *62.8* | 30.9 | 37.5 | 47.6 | 10.5 | 35.8 | 2.10 | 57.4 | 32..2 | 08.2 |
| 5G | 61.3 | 28.2 | 52.8 | 47.9 | 49.4 | 58.0 | 52.8 | *53.4* | 31.6 | *42.9* | 40.2 | 39.6 | 58.9 | 35.9 | 27.5 | 1.89 | 85.5 | 07.2 | 04.7 |
| 5H | 62.5 | 27.0 | 60.0 | 45.4 | 51.5 | 64.3 | 55.1 | *44.9* | 30.1 | *42.7* | 40.7 | 42.0 | 63.6 | 19.8 | 28.1 | 2.57 | 83.9 | 09.2 | 04.3 |
| W-5 | 59.1 | 31.8 | 49.3 | 42.3 | 42.4 | 52.1 | 49.8 | *53.3* | 29.1 | *51.6* | 36.0 | 38.4 | 54.5 | 20.9 | 31.8 | 14.5 | 63.5 | 24.1 | 09.1 |
| 6A | 47.7 | 24.8 | 38.3 | 41.6 | 29.9 | 62.1 | 46.7 | *37.9* | 24.3 | *37.4* | 36.9 | 41.1 | 57.9 | 32.2 | 37.7 | 1.24 | 52.3 | 15.5 | 28.1 |
| 6B | 51.0 | 26.1 | 40.4 | 37.1 | 34.1 | 57.6 | 43.0 | *40.4* | 24.6 | *38.0* | 41.5 | 27.6 | 61.4 | 38.0 | 37.7 | 1.95 | 81.8 | 05.4 | 09.5 |
| 6C | 53.0 | 30.0 | 45.2 | 53.0 | 38.9 | 56.4 | 58.9 | *49.5* | 31.8 | *27.4* | 39.6 | 32.4 | 72.0 | 19.9 | 32.8 | 1.86 | 78.0 | 06.6 | 09.5 |
| 6D | 65.3 | 32.1 | 56.6 | 55.3 | 46.8 | 66.3 | 49.2 | *46.6* | 32.1 | *33.9* | 44.5 | 34.5 | 70.3 | 20.3 | 27.3 | 2.20 | 92.5 | 01.8 | 02.9 |
| 6E | 57.9 | 29.2 | 56.5 | 44.0 | 41.1 | 67.9 | 49.3 | *45.9* | 27.8 | *33.5* | 48.3 | 34.0 | 64.6 | 30.6 | 29.8 | 1.21 | 56.1 | 15.2 | 19.4 |
| 6F | 61.2 | 30.1 | 54.6 | 50.8 | 43.2 | 59.0 | 56.3 | *46.4* | 31.7 | *35.5* | 42.6 | 35.5 | 65.6 | 27.9 | 28.8 | 1.06 | 69.7 | 09.8 | 13.2 |
| 6G | 59.9 | 27.7 | 49.9 | 49.2 | 42.2 | 65.3 | 50.3 | *43.6* | 28.0 | *35.4* | 34.7 | 31.9 | 74.8 | 29.8 | 30.8 | 2.48 | 77.7 | 06.8 | 11.5 |
| 6H | 64.9 | 30.3 | 58.5 | 54.0 | 48.8 | 62.9 | 54.5 | *45.5* | 32.8 | *38.6* | 43.8 | 44.8 | 60.7 | 20.6 | 26.3 | 2.33 | 86.3 | 04.2 | 04.9 |
| W-6 | 58.3 | 28.9 | 50.3 | 48.8 | 41.4 | 62.3 | 51.0 | *44.2* | 29.4 | *35.0* | 41.2 | 35.1 | 66.6 | 26.8 | 31.2 | 14.3 | 75.2 | 07.8 | 11.9 |
| 7A | 67.5 | 31.9 | 59.1 | 53.3 | 55.1 | 64.1 | 55.7 | *48.2* | 22.8 | *32.4* | 39.6 | 31.7 | 61.0 | 28.1 | 28.5 | 2.94 | 82.2 | 08.1 | 05.8 |
| 7B | 65.1 | 23.6 | 59.9 | 54.2 | 35.6 | 61.6 | 47.0 | *37.6* | 20.2 | *31.0* | 38.1 | 32.5 | 57.6 | 21.7 | 33.3 | 4.16 | 90.4 | 04.0 | 03.0 |
| 7C | 61.1 | 25.8 | 59.1 | 51.3 | 52.3 | 60.9 | 49.1 | *38.5* | 24.9 | *31.5* | 40.8 | 38.3 | 65.5 | 20.0 | 31.2 | 3.07 | 87.7 | 05.5 | |

| | WTF | BLG | DDK | AJP | TJR | TR | BS | *BLW* | BB | *CLC* | JJR | SS | DJS | KW | % Blank | % Voters | % White VAP | % Black VAP | % Latino VAP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7D | 66.0 | 30.0 | 52.0 | 53.9 | 52.9 | 59.3 | 51.8 | *38.9* | 28.8 | *30.2* | 45.2 | 42.9 | 63.2 | 23.9 | 29.0 | 2.47 | 87.7 | 04.7 | 04.3 |
| 7E | 59.4 | 35.1 | 48.2 | 43.2 | 4.0 | 51.8 | 50.5 | *46.4* | 27.5 | *43.2* | 36.9 | 37.4 | 64.4 | 15.3 | 32.9 | 1.28 | 63.5 | 18.4 | 13.4 |
| 7F | 71.0 | 27.0 | 53.1 | 47.5 | 50.4 | 62.0 | 46.5 | *41.5* | 27.2 | *39.8* | 41.3 | 40.9 | 56.0 | 24.3 | 30.1 | 3.00 | 84.6 | 09.8 | 03.2 |
| 7G | 56.1 | 26.2 | 56.9 | 42.6 | 48.1 | 60.3 | 52.6 | *38.6* | 30.4 | *35.7* | 41.8 | 44.4 | 64.8 | 21.7 | 31.0 | 2.19 | 88.0 | 06.1 | 04.2 |
| 7H | 65.8 | 34.9 | 52.8 | 55.9 | 54.1 | 54.1 | 56.3 | *48.7* | 34.1 | *46.8* | 40.2 | 40.2 | 51.5 | 18.8 | 26.6 | 1.56 | 87.9 | 06.8 | 02.6 |
| W-7 | 64.7 | 27.8 | 57.0 | 50.3 | 47.8 | 60.4 | 46.3 | *41.4* | 25.6 | *34.9* | 40.9 | 38.0 | 60.9 | 22.8 | 30.6 | 20.7 | 84.6 | 07.6 | 04.8 |
| 8A | 64.8 | 35.7 | 60.8 | 47.2 | 43.2 | 57.8 | 52.3 | *41.2* | 42.2 | *33.7* | 41.2 | 39.2 | 57.3 | 23.6 | 29.8 | 1.15 | 78.8 | 06.4 | 11.5 |
| 8B | 59.8 | 39.7 | 52.8 | 55.9 | 54.1 | 54.1 | 56.3 | *56.3* | 34.1 | *49.3* | 40.2 | 40.2 | 51.5 | 18.8 | 25.1 | 1.32 | 63.6 | 19.7 | 13.9 |
| 8C | 56.2 | 42.7 | 42.0 | 39.4 | 40.1 | 45.6 | 53.3 | *69.7* | 32.8 | *54.7* | 35.0 | 44.9 | 53.6 | 19.7 | 29.6 | 1.59 | 41.2 | 34.3 | 18.1 |
| 8D | 61.9 | 38.8 | 48.9 | 46.8 | 41.7 | 52.5 | 56.1 | *45.3* | 36.0 | *26.6* | 42.4 | 42.4 | 56.1 | 24.5 | 31.0 | 0.80 | 57.4 | 11.9 | 29.0 |
| 8E | 68.5 | 37.7 | 43.8 | 53.4 | 37.7 | 60.3 | 54.1 | *39.7* | 41.1 | *28.0* | 41.8 | 38.4 | 61.6 | 31.5 | 28.8 | 0.84 | 78.8 | 06.5 | 11.7 |
| 8F | 67.3 | 40.0 | 58.2 | 48.2 | 45.0 | 55.0 | 54.1 | *52.3* | 38.6 | *40.5* | 46.8 | 37.7 | 54.5 | 20.9 | 26.8 | 1.27 | 77.2 | 11.7 | 07.8 |
| 8G | 64.0 | 42.7 | 52.1 | 54.7 | 49.8 | 56.2 | 55.8 | *57.7* | 42.3 | *39.7* | 38.6 | 48.3 | 54.7 | 18.7 | 24.7 | 1.54 | 75.2 | 14.1 | 07.3 |
| 8H | 58.2 | 33.9 | 47.3 | 44.4 | 39.7 | 49.4 | 47.3 | *58.2* | 35.6 | *51.0* | 42.7 | 40.6 | 55.2 | 21.3 | 30.4 | 1.38 | 45.0 | 29.8 | 22.9 |
| W-8 | 62.1 | 39.2 | 49.7 | 48.5 | 44.4 | 53.4 | 53.5 | *55.8* | 37.7 | *42.3* | 40.7 | 41.9 | 55.2 | 21.7 | 29.4 | 09.9 | 65.4 | 16.5 | 14.7 |
| Ave/ Total | 60.6 | 30.4 | 50.3 | 45.8 | 44.2 | 54.0 | 48.7 | *48.6* | 28.5 | *38.8* | 37.2 | 37.0 | 56.3 | 20.5 | 33.0 | 100.0 | 56.2 | 18.1 | 21.8 |

**Candidates**

CLC – Carol Lewis-Caulton; WTF – William T. Foley; DDK – Daniel D. Kelly; AJP – Angelo J. Puppolo; TJR – Timothy J. Rooke; TR – Timothy Ryan; BS – Brian Santaniello; DJS – Domenic J. Sarno; BLW – Bud L. Williams; EC – Eliezer Cortes; RMM – Rosemarie Mazza-Moriarty; CHR – Charles H. Rucks; CAS – Charles A. Stokes; and JFT – Jose F. Tosado

African-American Candidate

Hispanic-Latino Candidate

*Proportion of voters casting a ballot in precinct (ward) as compared to total number of voters casting a ballot in city election (average: 1.56% – precinct; 12.5 – ward)

## CHART D
## NOVEMBER 2001
## CITY COUNCIL ELECTION

| WARD/ PRECINCT | TURNOUT | LEWIS-CAULTON | | FOLEY | | KELLY | | PUPPOLO | | ROOKE | | RYAN | | SANTANIELLO | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A | 514 | 80 | 15.6 | 99 | 19.3 | 67 | 13.0 | 93 | 18.1 | 81 | 15.8 | 58 | 11.3 | 101 | 19.6 |
| 1B | 433 | 81 | 18.7 | 101 | 23.3 | 71 | 16.4 | 107 | 24.7 | 75 | 17.3 | 71 | 16.4 | 116 | 26.8 |
| 1C | 353 | 76 | 21.5 | 100 | 28.3 | 73 | 20.7 | 78 | 22.1 | 59 | 16.7 | 57 | 16.1 | 88 | 24.9 |
| 1D | 584 | 167 | 28.6 | 272 | 46.6 | 206 | 35.3 | 233 | 39.9 | 222 | 38.0 | 191 | 32.7 | 257 | 44.0 |
| 1E | 237 | 41 | 17.3 | 74 | 31.2 | 39 | 16.5 | 57 | 24.0 | 39 | 16.5 | 40 | 16.9 | 59 | 24.9 |
| 1F | 373 | 117 | 31.4 | 166 | 44.5 | 131 | 35.1 | 151 | 40.5 | 149 | 39.9 | 130 | 34.9 | 151 | 40.5 |
| 1G | 231 | 105 | 45.5 | 103 | 44.5 | 89 | 38.5 | 91 | 39.4 | 81 | 35.1 | 84 | 36.4 | 103 | 44.6 |
| 1H | 328 | 110 | 33.5 | 118 | 36.0 | 95 | 29.0 | 110 | 33.5 | 98 | 30.0 | 87 | 26.5 | 136 | 41.4 |
| W-1 TOTAL | 3053 | 777 | 25.4 | 1033 | 33.8 | 771 | 25.3 | 920 | 30.1 | 804 | 26.3 | 718 | 23.5 | 1011 | 33.1 |

| WARD/ PRECINCT | TURNOUT | SARNO | | WILLIAMS | | CORTES | | MAZZA-MORIARTY | | RUCKS | | STOKES | | TOSADO | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A | 514 | 63 | 12.3 | 101 | 19.6 | 295 | 57.4 | 108 | 21.0 | 34 | 6.6 | 35 | 6.8 | 345 | 67.1 |
| 1B | 433 | 87 | 20.1 | 114 | 26.3 | 274 | 63.3 | 137 | 31.6 | 38 | 8.8 | 32 | 7.4 | 329 | 76.0 |
| 1C | 353 | 60 | 17.0 | 85 | 24.1 | 233 | 66.0 | 67 | 19.0 | 34 | 9.6 | 27 | 7.6 | 263 | 74.5 |
| 1D | 584 | 190 | 32.5 | 248 | 42.5 | 184 | 31.5 | 225 | 38.5 | 85 | 14.6 | 58 | 9.9 | 294 | 50.3 |
| 1E | 237 | 45 | 19.0 | 69 | 29.1 | 155 | 65.4 | 53 | 22.4 | 26 | 11.0 | 18 | 7.6 | 177 | 74.7 |
| 1F | 373 | 114 | 30.6 | 172 | 19.3 | 138 | 37.0 | 136 | 36.5 | 75 | 20.1 | 40 | 10.7 | 189 | 50.7 |
| 1G | 231 | 78 | 33.8 | 103 | 44.6 | 89 | 38.5 | 89 | 38.5 | 68 | 29.4 | 48 | 20.8 | 119 | 51.5 |
| 1H | 328 | 105 | 32.0 | 127 | 38.7 | 108 | 32.9 | 101 | 30.8 | 68 | 20.7 | 49 | 14.9 | 187 | 57.0 |
| W-1 TOTAL | 3053 | 742 | 24.3 | 1019 | 33.4 | 1476 | 48.3 | 916 | 30.0 | 428 | 14.0 | 307 | 10.1 | 1903 | 62.3 |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT)

54795 EXCEL

| WARD/ PRECINCT | TURNOUT | LEWIS-CAULTON | | FOLEY | | KELLY | | PUPPOLO | | ROOKE | | RYAN | | SANTANIELLO | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **CHART D**<br>**NOVEMBER 2001**<br>**CITY COUNCIL ELECTION** | | | | | | | | |
| 2A | 418 | 122 | 29.2 | 231 | 55.3 | 169 | 40.4 | 184 | 44.0 | 225 | 53.8 | 184 | 44.0 | 205 | 49.0 |
| 2B | 594 | 187 | 31.5 | 289 | 48.7 | 237 | 39.9 | 228 | 38.4 | 303 | 51.0 | 261 | 43.9 | 276 | 46.5 |
| 2C | 737 | 252 | 34.2 | 439 | 59.6 | 368 | 49.9 | 365 | 49.5 | 440 | 59.7 | 369 | 50.1 | 420 | 57.0 |
| 2D | 708 | 211 | 29.8 | 440 | 62.1 | 340 | 48.0 | 367 | 51.8 | 431 | 60.9 | 389 | 54.9 | 402 | 56.8 |
| 2E | 808 | 254 | 31.4 | 509 | 63.0 | 426 | 52.7 | 435 | 53.8 | 516 | 63.9 | 425 | 52.6 | 453 | 56.1 |
| 2F | 708 | 221 | 31.2 | 411 | 58.0 | 365 | 51.6 | 353 | 49.9 | 436 | 61.6 | 362 | 51.1 | 397 | 56.1 |
| 2G | 845 | 269 | 31.8 | 514 | 60.8 | 406 | 48.0 | 430 | 50.9 | 496 | 58.7 | 462 | 54.7 | 505 | 59.8 |
| 2H | 717 | 243 | 33.9 | 450 | 62.8 | 376 | 52.4 | 372 | 51.9 | 429 | 59.8 | 376 | 52.4 | 430 | 60.0 |
| W-2 TOTAL | 5535 | 1759 | 31.8 | 3283 | 59.3 | 2687 | 48.5 | 2734 | 49.4 | 3276 | 59.2 | 2828 | 51.1 | 3088 | 55.8 |

| WARD/ PRECINCT | TURNOUT | SARNO | | WILLIAMS | | CORTES | | MAZZA-MORIARTY | | RUCKS | | STOKES | | TOSADO | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2A | 418 | 177 | 42.3 | 208 | 49.8 | 101 | 24.2 | 212 | 50.7 | 68 | 16.3 | 40 | 9.6 | 181 | 43.3 |
| 2B | 594 | 233 | 39.2 | 236 | 39.7 | 241 | 40.6 | 278 | 46.8 | 90 | 15.2 | 48 | 8.1 | 309 | 52.0 |
| 2C | 737 | 375 | 50.9 | 342 | 46.4 | 143 | 19.4 | 395 | 53.6 | 145 | 19.7 | 79 | 10.7 | 280 | 38.0 |
| 2D | 708 | 358 | 50.6 | 339 | 47.9 | 133 | 18.8 | 401 | 56.6 | 127 | 17.9 | 62 | 8.8 | 274 | 38.7 |
| 2E | 808 | 402 | 49.8 | 381 | 47.2 | 117 | 14.5 | 463 | 57.3 | 137 | 17.0 | 64 | 7.9 | 301 | 37.3 |
| 2F | 708 | 328 | 46.3 | 333 | 47.0 | 140 | 19.8 | 426 | 60.2 | 137 | 19.3 | 80 | 11.3 | 291 | 41.1 |
| 2G | 845 | 412 | 48.8 | 416 | 49.2 | 107 | 12.7 | 581 | 68.8 | 155 | 18.3 | 107 | 12.7 | 303 | 35.9 |
| 2H | 717 | 371 | 51.7 | 351 | 49.0 | 130 | 18.1 | 476 | 66.4 | 152 | 21.2 | 104 | 14.5 | 268 | 37.4 |
| W-2 TOTAL | 5535 | 2656 | 48.0 | 2606 | 47.1 | 1112 | 20.1 | 3232 | 58.4 | 1011 | 18.3 | 584 | 10.6 | 2207 | 39.9 |
| | | NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100<br>NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT) | | | | | | | | | | | | | | |

## CHART D
## NOVEMBER 2001
## CITY COUNCIL ELECTION

| WARD/ PRECINCT | TURNOUT | LEWIS-CAULTON | | FOLEY | | KELLY | | PUPPOLO | | ROOKE | | RYAN | | SANTANIELLO | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3A | 351 | 152 | 43.3 | 164 | 46.7 | 126 | 35.9 | 126 | 35.9 | 132 | 37.6 | 132 | 37.6 | 161 | 45.9 |
| 3B | 239 | 73 | 30.5 | 100 | 41.8 | 76 | 31.8 | 122 | 51.0 | 73 | 30.5 | 67 | 28.0 | 120 | 50.2 |
| 3C | 204 | 53 | 26.0 | 97 | 47.5 | 70 | 34.3 | 94 | 46.1 | 86 | 42.2 | 76 | 37.3 | 109 | 53.4 |
| 3D | 165 | 63 | 38.2 | 76 | 46.1 | 51 | 30.9 | 62 | 37.6 | 47 | 28.5 | 58 | 35.2 | 85 | 51.5 |
| 3E | 284 | 135 | 47.5 | 117 | 41.2 | 70 | 24.6 | 95 | 33.4 | 88 | 31.0 | 86 | 30.3 | 117 | 41.2 |
| 3F | 280 | 124 | 44.3 | 134 | 47.9 | 109 | 38.9 | 136 | 47.9 | 120 | 42.9 | 124 | 44.3 | 146 | 51.4 |
| 3G | 287 | 114 | 39.7 | 154 | 53.7 | 118 | 41.1 | 145 | 50.5 | 121 | 42.2 | 131 | 45.6 | 160 | 55.7 |
| 3H | 332 | 146 | 44.0 | 176 | 53.0 | 142 | 42.8 | 140 | 42.2 | 138 | 41.6 | 156 | 47.0 | 175 | 52.7 |
| W-3 TOTAL | 2142 | 860 | 40.1 | 1018 | 47.5 | 762 | 35.6 | 920 | 42.9 | 805 | 37.6 | 830 | 38.7 | 1073 | 50.1 |

| WARD/ PRECINCT | TURNOUT | SARNO | | WILLIAMS | | CORTES | | MAZZA-MORIARTY | | RUCKS | | STOKES | | TOSADO | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3A | 351 | 145 | 41.3 | 179 | 51.0 | 85 | 24.2 | 128 | 36.5 | 126 | 35.9 | 53 | 15.1 | 154 | 43.5 |
| 3B | 239 | 117 | 49.0 | 119 | 49.8 | 52 | 21.8 | 92 | 38.5 | 43 | 18.0 | 35 | 14.6 | 103 | 43.1 |
| 3C | 204 | 116 | 56.9 | 80 | 39.2 | 41 | 20.1 | 99 | 48.5 | 36 | 17.6 | 26 | 12.7 | 69 | 33.8 |
| 3D | 165 | 56 | 33.9 | 90 | 54.5 | 56 | 33.9 | 60 | 36.4 | 53 | 32.1 | 41 | 24.8 | 82 | 49.7 |
| 3E | 284 | 80 | 28.2 | 173 | 60.9 | 77 | 27.1 | 85 | 29.9 | 78 | 27.5 | 46 | 16.2 | 121 | 42.6 |
| 3F | 280 | 148 | 52.9 | 143 | 51.1 | 65 | 23.2 | 120 | 42.9 | 79 | 28.2 | 48 | 17.1 | 124 | 44.3 |
| 3G | 287 | 150 | 52.3 | 138 | 48.1 | 65 | 22.6 | 129 | 44.9 | 84 | 29.3 | 61 | 21.3 | 134 | 46.7 |
| 3H | 332 | 183 | 55.1 | 175 | 52.7 | 82 | 24.7 | 157 | 47.3 | 85 | 25.6 | 66 | 19.9 | 144 | 43.4 |
| W-3 TOTAL | 2142 | 995 | 46.5 | 1097 | 51.2 | 523 | 24.4 | 870 | 40.6 | 584 | 27.3 | 376 | 17.6 | 931 | 43.5 |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT)

## CHART D
## NOVEMBER 2001
## CITY COUNCIL ELECTION

| WARD/ PRECINCT | TURNOUT | LEWIS-CAULTON | | FOLEY | | KELLY | | PUPPOLO | | ROOKE | | RYAN | | SANTANIELLO | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4A | 438 | 283 | 64.6 | 174 | 39.7 | 115 | 26.3 | 139 | 31.7 | 123 | 28.1 | 130 | 29.7 | 171 | 39.0 |
| 4B | 442 | 247 | 55.9 | 133 | 30.1 | 87 | 19.7 | 87 | 19.7 | 100 | 22.6 | 84 | 19.0 | 150 | 33.9 |
| 4C | 310 | 165 | 53.2 | 81 | 26.1 | 35 | 11.3 | 62 | 20.0 | 51 | 16.5 | 45 | 14.5 | 82 | 26.5 |
| 4D | 223 | 147 | 65.9 | 88 | 39.5 | 59 | 26.5 | 56 | 25.1 | 67 | 30.0 | 55 | 24.7 | 82 | 36.8 |
| 4E | 267 | 159 | 59.5 | 91 | 34.1 | 59 | 22.1 | 92 | 34.5 | 62 | 23.2 | 59 | 22.1 | 97 | 36.3 |
| 4F | 167 | 104 | 62.3 | 60 | 35.9 | 42 | 25.1 | 58 | 34.7 | 44 | 26.3 | 39 | 23.4 | 68 | 40.7 |
| 4G | 309 | 213 | 68.9 | 112 | 36.2 | 68 | 22.0 | 73 | 23.6 | 79 | 25.6 | 54 | 17.5 | 109 | 35.3 |
| 4H | 353 | 247 | 70.0 | 135 | 38.2 | 90 | 25.5 | 90 | 25.5 | 98 | 27.8 | 97 | 27.5 | 134 | 38.0 |
| W-4 TOTAL | 2509 | 1565 | 62.4 | 874 | 34.8 | 555 | 22.1 | 657 | 26.2 | 624 | 24.9 | 563 | 22.4 | 893 | 35.6 |

| WARD/ PRECINCT | TURNOUT | SARNO | | WILLIAMS | | CORTES | | MAZZA-MORIARTY | | RUCKS | | STOKES | | TOSADO | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4A | 438 | 134 | 30.6 | 295 | 67.4 | 91 | 20.8 | 161 | 36.8 | 197 | 45.0 | 123 | 28.1 | 202 | 46.1 |
| 4B | 442 | 98 | 22.2 | 302 | 68.3 | 99 | 22.4 | 104 | 23.5 | 229 | 51.8 | 125 | 28.3 | 158 | 35.7 |
| 4C | 310 | 46 | 14.8 | 209 | 67.4 | 72 | 23.2 | 69 | 22.3 | 144 | 46.5 | 81 | 26.1 | 115 | 37.1 |
| 4D | 223 | 57 | 25.6 | 164 | 73.5 | 29 | 13.0 | 57 | 25.6 | 118 | 52.9 | 67 | 30.0 | 75 | 33.6 |
| 4E | 267 | 72 | 27.0 | 182 | 68.2 | 62 | 23.2 | 81 | 30.3 | 132 | 49.4 | 81 | 30.3 | 107 | 40.1 |
| 4F | 167 | 46 | 27.5 | 118 | 70.7 | 38 | 22.8 | 52 | 31.1 | 73 | 43.7 | 60 | 35.9 | 78 | 46.7 |
| 4G | 309 | 81 | 26.2 | 225 | 72.8 | 60 | 19.4 | 95 | 30.7 | 187 | 60.5 | 92 | 29.8 | 133 | 43.0 |
| 4H | 353 | 106 | 30.0 | 264 | 74.8 | 52 | 14.7 | 112 | 31.7 | 193 | 54.7 | 129 | 36.5 | 111 | 31.4 |
| W-4 TOTAL | 2509 | 640 | 25.5 | 1759 | 70.1 | 503 | 20.0 | 731 | 29.1 | 1273 | 50.7 | 758 | 30.2 | 979 | 39.0 |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT)

| | | CHART D | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NOVEMBER 2001 | | | | | | | | | | | | |
| | | CITY COUNCIL ELECTION | | | | | | | | | | | | |
| WARD/ PRECINCT | TURNOUT | LEWIS-CAULTON | | FOLEY | | KELLY | | PUPPOLO | | ROOKE | | RYAN | | SANTANIELLO |
| 5A | 353 | 248 | 70.3 | 147 | 41.6 | 95 | 26.9 | 106 | 30.0 | 94 | 26.6 | 81 | 22.9 | 150 | 42.5 |
| 5B | 565 | 357 | 63.2 | 267 | 47.3 | 205 | 36.3 | 229 | 40.5 | 220 | 38.9 | 204 | 36.1 | 259 | 45.8 |
| 5C | 544 | 256 | 47.1 | 313 | 57.5 | 281 | 51.7 | 295 | 54.2 | 296 | 54.4 | 253 | 46.5 | 317 | 58.3 |
| 5D | 734 | 350 | 47.7 | 437 | 59.5 | 398 | 54.2 | 401 | 54.6 | 406 | 55.3 | 391 | 53.3 | 430 | 58.6 |
| 5E | 633 | 301 | 47.6 | 360 | 56.9 | 276 | 43.6 | 288 | 45.5 | 301 | 47.6 | 291 | 46.0 | 338 | 53.4 |
| 5F | 742 | 450 | 60.6 | 405 | 54.6 | 324 | 43.7 | 339 | 45.7 | 337 | 45.4 | 328 | 44.2 | 381 | 51.3 |
| 5G | 846 | 393 | 46.5 | 499 | 59.0 | 488 | 57.7 | 470 | 55.6 | 465 | 55.0 | 454 | 53.7 | 501 | 59.2 |
| 5H | 855 | 389 | 45.5 | 518 | 60.6 | 494 | 57.8 | 490 | 57.3 | 521 | 60.9 | 501 | 58.6 | 492 | 57.5 |
| W-5 TOTAL | 5272 | 2744 | 52.0 | 2946 | 55.9 | 2561 | 48.6 | 2618 | 49.7 | 2640 | 50.1 | 2503 | 47.5 | 2868 | 54.4 |

| WARD/ PRECINCT | TURNOUT | SARNO | | WILLIAMS | | CORTES | | MAZZA-MORIARTY | | RUCKS | | STOKES | | TOSADO | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5A | 353 | 91 | 25.8 | 265 | 75.1 | 68 | 19.3 | 109 | 30.9 | 180 | 51.0 | 100 | 28.3 | 144 | 40.8 |
| 5B | 565 | 201 | 35.6 | 372 | 65.8 | 104 | 18.4 | 236 | 41.8 | 248 | 43.9 | 102 | 18.1 | 234 | 41.4 |
| 5C | 544 | 267 | 49.1 | 272 | 50.0 | 54 | 9.9 | 273 | 50.2 | 131 | 24.1 | 76 | 14.0 | 252 | 46.3 |
| 5D | 734 | 390 | 53.1 | 369 | 50.3 | 93 | 12.7 | 403 | 54.9 | 185 | 25.2 | 95 | 12.9 | 319 | 43.5 |
| 5E | 633 | 270 | 42.7 | 420 | 66.3 | 114 | 18.0 | 298 | 47.1 | 185 | 29.2 | 130 | 20.5 | 287 | 45.3 |
| 5F | 742 | 301 | 40.6 | 459 | 61.9 | 106 | 14.3 | 348 | 46.9 | 241 | 32.5 | 135 | 18.2 | 306 | 41.2 |
| 5G | 846 | 458 | 54.1 | 403 | 47.6 | 106 | 12.5 | 474 | 56.0 | 192 | 22.7 | 108 | 12.8 | 365 | 43.1 |
| 5H | 855 | 466 | 55.1 | 439 | 51.3 | 96 | 11.2 | 467 | 54.6 | 219 | 25.6 | 103 | 12.0 | 347 | 40.6 |
| W-5 TOTAL | 5272 | 2444 | 46.4 | 2999 | 56.9 | 741 | 14.1 | 2608 | 49.5 | 1581 | 30.0 | 849 | 16.1 | 2254 | 42.8 |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT)

54795 EXCEL

## CHART D
## NOVEMBER 2001
## CITY COUNCIL ELECTION

| WARD/ PRECINCT | TURNOUT | LEWIS-CAULTON | | FOLEY | | KELLY | | PUPPOLO | | ROOKE | | RYAN | | SANTANIELLO | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6A | 434 | 192 | 44.2 | 220 | 50.7 | 173 | 39.9 | 205 | 47.2 | 171 | 39.4 | 233 | 53.7 | 203 | 46.8 |
| 6B | 691 | 320 | 46.3 | 340 | 49.2 | 290 | 42.0 | 322 | 46.6 | 294 | 42.5 | 382 | 55.3 | 332 | 48.0 |
| 6C | 644 | 223 | 34.6 | 360 | 55.9 | 292 | 45.3 | 345 | 53.6 | 328 | 50.9 | 346 | 53.7 | 388 | 60.2 |
| 6D | 778 | 291 | 37.4 | 472 | 60.7 | 430 | 55.3 | 464 | 59.6 | 438 | 56.3 | 493 | 63.4 | 439 | 56.4 |
| 6E | 423 | 169 | 40.0 | 247 | 58.4 | 228 | 53.9 | 219 | 51.8 | 216 | 51.1 | 238 | 56.3 | 242 | 57.2 |
| 6F | 406 | 175 | 43.1 | 237 | 58.4 | 200 | 49.3 | 227 | 55.9 | 211 | 52.0 | 229 | 56.4 | 250 | 61.6 |
| 6G | 844 | 340 | 40.3 | 492 | 58.3 | 449 | 53.2 | 476 | 56.4 | 440 | 52.1 | 546 | 64.7 | 480 | 56.9 |
| 6H | 744 | 287 | 38.6 | 488 | 65.6 | 439 | 59.0 | 450 | 60.5 | 439 | 59.0 | 436 | 58.6 | 474 | 63.7 |
| W-6 TOTAL | 4964 | 1997 | 40.2 | 2856 | 57.5 | 2501 | 50.4 | 2708 | 54.6 | 2537 | 51.1 | 2903 | 58.5 | 2808 | 56.6 |

| WARD/ PRECINCT | TURNOUT | SARNO | | WILLIAMS | | CORTES | | MAZZA-MORIARTY | | RUCKS | | STOKES | | TOSADO | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6A | 434 | 212 | 48.8 | 190 | 43.8 | 93 | 21.4 | 218 | 50.2 | 129 | 29.7 | 101 | 23.3 | 196 | 45.2 |
| 6B | 691 | 364 | 52.7 | 281 | 40.7 | 123 | 17.8 | 325 | 47.0 | 166 | 24.0 | 145 | 21.0 | 284 | 41.1 |
| 6C | 644 | 428 | 66.5 | 305 | 47.4 | 89 | 13.8 | 355 | 55.1 | 133 | 20.7 | 88 | 13.7 | 230 | 35.7 |
| 6D | 778 | 492 | 63.2 | 362 | 46.5 | 107 | 13.8 | 449 | 57.7 | 178 | 22.9 | 92 | 11.8 | 258 | 33.2 |
| 6E | 423 | 222 | 52.5 | 198 | 46.8 | 75 | 17.7 | 230 | 54.4 | 99 | 23.4 | 71 | 16.8 | 181 | 42.8 |
| 6F | 406 | 238 | 58.6 | 212 | 52.2 | 87 | 21.4 | 236 | 58.1 | 98 | 24.1 | 67 | 16.5 | 173 | 42.6 |
| 6G | 844 | 569 | 67.4 | 404 | 47.9 | 118 | 14.0 | 480 | 56.9 | 206 | 24.4 | 106 | 12.6 | 309 | 36.6 |
| 6H | 744 | 441 | 59.3 | 374 | 50.3 | 104 | 14.0 | 472 | 63.4 | 180 | 24.2 | 97 | 13.0 | 265 | 35.6 |
| W-6 TOTAL | 4964 | 2966 | 59.7 | 2326 | 46.7 | 796 | 16.0 | 2765 | 55.7 | 1189 | 24.0 | 767 | 15.5 | 1896 | 38.2 |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT)

| CHART D NOVEMBER 2001 CITY COUNCIL ELECTION | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WARD/ PRECINCT** | **TURNOUT** | **LEWIS-CAULTON** | | **FOLEY** | | **KELLY** | | **PUPPOLO** | | **ROOKE** | | **RYAN** | | **SANTANIELLO** | |
| 7A | 916 | 351 | 38.3 | 576 | 62.9 | 540 | 59.0 | 541 | 59.1 | 554 | 60.5 | 516 | 56.3 | 528 | 57.6 |
| 7B | 1147 | 372 | 32.4 | 767 | 66.9 | 697 | 60.8 | 722 | 62.9 | 696 | 60.7 | 690 | 60.2 | 617 | 53.8 |
| 7C | 937 | 330 | 35.2 | 581 | 62.0 | 523 | 55.8 | 547 | 58.4 | 572 | 61.0 | 530 | 56.6 | 525 | 56.0 |
| 7D | 796 | 341 | 42.8 | 518 | 65.1 | 474 | 59.5 | 494 | 62.1 | 500 | 62.8 | 477 | 59.9 | 506 | 63.6 |
| 7E | 507 | 248 | 48.9 | 279 | 55.0 | 250 | 49.3 | 270 | 53.3 | 255 | 50.3 | 249 | 49.1 | 274 | 54.0 |
| 7F | 914 | 398 | 43.5 | 600 | 65.6 | 529 | 57.9 | 523 | 57.2 | 553 | 60.5 | 495 | 54.2 | 548 | 60.0 |
| 7G | 846 | 323 | 38.2 | 523 | 61.8 | 494 | 58.4 | 445 | 52.6 | 517 | 61.1 | 477 | 56.4 | 550 | 65.0 |
| 7H | 498 | 236 | 47.4 | 313 | 62.9 | 296 | 59.4 | 268 | 53.8 | 288 | 57.8 | 259 | 52.0 | 295 | 59.2 |
| W-7 TOTAL | 6561 | 2599 | 39.6 | 4157 | 63.4 | 3803 | 58.0 | 3810 | 58.1 | 3935 | 60.0 | 3693 | 56.3 | 3843 | 58.6 |

| **WARD/ PRECINCT** | **TURNOUT** | **SARNO** | | **WILLIAMS** | | **CORTES** | | **MAZZA-MORIARTY** | | **RUCKS** | | **STOKES** | | **TOSADO** | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7A | 916 | 534 | 58.3 | 477 | 52.1 | 94 | 10.3 | 547 | 59.7 | 237 | 25.9 | 102 | 11.1 | 322 | 35.2 |
| 7B | 1147 | 685 | 59.7 | 501 | 43.7 | 71 | 6.2 | 694 | 60.5 | 272 | 23.7 | 67 | 5.8 | 412 | 36.0 |
| 7C | 937 | 573 | 61.2 | 428 | 45.7 | 93 | 9.9 | 578 | 61.2 | 238 | 25.4 | 71 | 7.6 | 390 | 41.6 |
| 7D | 796 | 492 | 61.8 | 399 | 50.1 | 76 | 9.5 | 442 | 55.5 | 185 | 23.2 | 80 | 10.0 | 270 | 33.9 |
| 7E | 507 | 267 | 52.7 | 251 | 49.5 | 74 | 14.6 | 253 | 49.9 | 121 | 23.9 | 73 | 14.4 | 188 | 37.1 |
| 7F | 914 | 545 | 59.6 | 480 | 52.5 | 89 | 9.7 | 508 | 55.6 | 238 | 26.0 | 83 | 9.1 | 372 | 40.7 |
| 7G | 846 | 468 | 55.3 | 419 | 49.5 | 80 | 9.5 | 455 | 53.8 | 198 | 23.4 | 86 | 10.2 | 341 | 40.3 |
| 7H | 498 | 274 | 55.0 | 267 | 53.6 | 42 | 9.8 | 261 | 52.4 | 131 | 26.3 | 53 | 10.6 | 190 | 38.2 |
| W-7 TOTAL | 6561 | 3838 | 58.5 | 3222 | 49.1 | 619 | 9.5 | 3738 | 56.9 | 1620 | 24.7 | 615 | 9.4 | 2485 | 37.9 |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT)

| CHART D NOVEMBER 2001 CITY COUNCIL ELECTION | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WARD/ PRECINCT** | **TURNOUT** | **LEWIS-CAULTON** | | **FOLEY** | | **KELLY** | | **PUPPOLO** | | **ROOKE** | | **RYAN** | | **SANTANIELLO** |
| **8A** | **495** | 175 | 35.4 | 311 | 62.8 | 232 | 46.9 | 257 | 51.9 | 279 | 56.4 | 266 | 53.7 | 294 | 59.4 |
| **8B** | **587** | 286 | 48.7 | 366 | 62.3 | 282 | 48.0 | 311 | 53.0 | 309 | 52.6 | 295 | 50.3 | 345 | 58.8 |
| **8C** | **589** | 338 | 57.4 | 294 | 49.9 | 228 | 38.7 | 245 | 41.6 | 261 | 44.3 | 246 | 41.8 | 296 | 50.3 |
| **8D** | **341** | 118 | 34.6 | 184 | 54.0 | 140 | 41.1 | 152 | 44.6 | 153 | 44.9 | 154 | 15.8 | 182 | 53.4 |
| **8E** | **341** | 129 | 37.8 | 203 | 59.5 | 157 | 46.0 | 174 | 51.0 | 170 | 49.9 | 170 | 49.9 | 183 | 53.7 |
| **8F** | **607** | 269 | 44.3 | 387 | 63.8 | 296 | 48.8 | 312 | 51.4 | 337 | 55.5 | 298 | 49.1 | 361 | 59.5 |
| **8G** | **680** | 329 | 48.4 | 383 | 56.3 | 328 | 48.2 | 337 | 49.6 | 353 | 51.9 | 335 | 49.3 | 418 | 61.5 |
| **8H** | **466** | 229 | 49.1 | 226 | 48.5 | 167 | 35.8 | 219 | 47.0 | 190 | 40.8 | 183 | 39.3 | 228 | 48.9 |
| **W-8 TOTAL** | **4106** | 1873 | 45.6 | 2354 | 57.3 | 1830 | 44.6 | 2007 | 48.9 | 2052 | 50.0 | 1947 | 47.4 | 2307 | 56.2 |

| **WARD/ PRECINCT** | **TURNOUT** | **SARNO** | | **WILLIAMS** | | **CORTES** | | **MAZZA-MORIARTY** | | **RUCKS** | | **STOKES** | | **TOSADO** | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **8A** | **495** | 244 | 49.3 | 242 | 48.9 | 81 | 16.4 | 299 | 60.4 | 92 | 18.6 | 63 | 12.7 | 193 | 39.0 |
| **8B** | **587** | 270 | 46.0 | 378 | 64.4 | 85 | 14.5 | 293 | 49.9 | 161 | 27.4 | 106 | 18.1 | 246 | 41.9 |
| **8C** | **589** | 205 | 34.8 | 376 | 63.8 | 112 | 19.0 | 291 | 49.4 | 220 | 37.4 | 139 | 23.6 | 234 | 39.7 |
| **8D** | **341** | 139 | 40.8 | 171 | 50.1 | 77 | 22.6 | 156 | 45.7 | 74 | 21.7 | 49 | 14.4 | 135 | 9.6 |
| **8E** | **341** | 144 | 42.2 | 158 | 46.3 | 46 | 13.5 | 190 | 55.7 | 77 | 22.6 | 58 | 17.0 | 99 | 29.0 |
| **8F** | **607** | 267 | 44.0 | 349 | 57.5 | 83 | 13.7 | 354 | 58.3 | 163 | 26.9 | 110 | 18.1 | 217 | 35.7 |
| **8G** | **680** | 290 | 42.6 | 397 | 58.4 | 92 | 13.5 | 348 | 51.2 | 193 | 28.4 | 108 | 15.9 | 263 | 38.7 |
| **8H** | **466** | 186 | 39.9 | 273 | 58.6 | 93 | 20.0 | 204 | 43.8 | 111 | 23.8 | 83 | 17.8 | 187 | 40.1 |
| **W-8 TOTAL** | **4106** | 1745 | 42.5 | 2344 | 57.1 | 669 | 16.3 | 2135 | 52.0 | 1091 | 26.6 | 716 | 17.4 | 1574 | 38.3 |
| NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100 NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT) | | | | | | | | | | | | | | | |

**2001, November Election– City Council**

| | CLC | WTF | DDK | AJP | TJR | TR | BS | DJS | BLW | EC | RMM | CHR | CAS | JFT | Blank | % Vote | Turn-out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A | 15.6 | 19.3 | 13.0 | 18.1 | 15.8 | 11.3 | 19.6 | 12.3 | 19.6 | 57.4 | 21.0 | 06.6 | 06.8 | 67.1 | 66.1 | 1.51 | 36.2 |
| 1B | 18.7 | 23.3 | 16.4 | 24.7 | 17.3 | 16.4 | 26.8 | 20.1 | 26.3 | 63.3 | 31.6 | 08.8 | 07.4 | 76.0 | 57.8 | 1.27 | 33.2 |
| 1C | 21.5 | 28.3 | 20.7 | 22.1 | 16.7 | 16.1 | 24.9 | 17.0 | 24.8 | 66.0 | 19.0 | 09.6 | 07.6 | 74.5 | 59.0 | 1.03 | 27.6 |
| 1D | 28.6 | 46.6 | 35.3 | 39.9 | 38.0 | 32.7 | 44.0 | 32.5 | 42.5 | 31.5 | 38.5 | 14.6 | 09.9 | 50.3 | 45.8 | 1.71 | 41.7 |
| 1E | 17.3 | 31.2 | 16.5 | 24.1 | 16.5 | 16.9 | 24.9 | 19.0 | 29.1 | 65.4 | 22.4 | 11.0 | 07.6 | 74.7 | 57.9 | 0.69 | 25.4 |
| 1F | 31.4 | 44.5 | 35.1 | 40.5 | 39.9 | 34.9 | 40.5 | 30.6 | 46.1 | 37.0 | 36.5 | 20.1 | 10.7 | 50.7 | 44.6 | 1.09 | 33.8 |
| 1G | 45.5 | 44.6 | 38.5 | 39.4 | 35.1 | 36.4 | 44.6 | 33.8 | 44.6 | 38.5 | 38.5 | 29.4 | 20.8 | 51.5 | 37.8 | 0.68 | 23.8 |
| 1H | 33.5 | 36.0 | 29.0 | 33.5 | 29.9 | 26.5 | 41.5 | 32.0 | 38.7 | 32.9 | 30.8 | 20.7 | 14.9 | 57.0 | 49.2 | 0.96 | 22.8 |
| Ward 1 | 25.5 | 33.8 | 25.3 | 30.1 | 26.3 | 23.5 | 33.1 | 24.3 | 33.4 | 48.3 | 30.0 | 14.0 | 10.1 | 62.3 | 53.2 | 08.9 | 31.0 |
| 2A | 29.2 | 55.3 | 40.4 | 44.0 | 53.8 | 44.0 | 49.0 | 42.3 | 49.8 | 24.2 | 50.7 | 16.3 | 09.6 | 43.3 | 38.6 | 1.22 | 36.5 |
| 2B | 31.5 | 48.7 | 39.9 | 38.4 | 51.0 | 43.9 | 46.5 | 39.2 | 39.7 | 40.6 | 46.8 | 15.2 | 08.1 | 52.0 | 39.8 | 1.74 | 40.9 |
| 2C | 34.2 | 59.6 | 49.9 | 49.5 | 59.7 | 50.1 | 57.0 | 50.9 | 46.4 | 19.4 | 53.6 | 19.7 | 10.7 | 38.0 | 33.5 | 2.16 | 47.4 |
| 2D | 29.8 | 62.1 | 48.0 | 51.8 | 60.9 | 54.9 | 56.8 | 50.6 | 47.9 | 18.8 | 56.6 | 17.9 | 08.8 | 38.7 | 32.9 | 2.07 | 50.1 |
| 2E | 31.4 | 63.0 | 52.7 | 53.8 | 63.9 | 52.6 | 56.1 | 49.8 | 47.2 | 14.5 | 57.3 | 17.0 | 07.9 | 37.3 | 32.8 | 2.37 | 55.8 |
| 2F | 31.2 | 58.1 | 51.6 | 49.9 | 61.6 | 51.1 | 56.1 | 46.3 | 47.0 | 19.8 | 60.2 | 19.4 | 11.3 | 41.9 | 32.7 | 2.07 | 43.2 |
| 2G | 31.8 | 60.8 | 48.0 | 50.9 | 58.7 | 54.7 | 59.8 | 48.8 | 49.2 | 12.7 | 68.8 | 18.3 | 12.7 | 35.9 | 31.9 | 2.47 | 52.9 |
| 2H | 33.9 | 62.8 | 52.4 | 51.9 | 59.8 | 52.4 | 60.0 | 51.7 | 49.0 | 18.1 | 66.4 | 21.2 | 14.5 | 37.4 | 29.8 | 2.10 | 46.2 |
| Ward 2 | 31.8 | 59.3 | 48.5 | 49.4 | 59.2 | 51.1 | 55.8 | 48.0 | 47.1 | 20.1 | 58.4 | 18.3 | 10.6 | 40.0 | 33.5 | 16.2 | 46.8 |
| 3A | 43.3 | 46.7 | 35.9 | 35.9 | 37.6 | 37.6 | 45.9 | 41.3 | 51.1 | 24.2 | 36.5 | 35.9 | 15.1 | 43.9 | 40.8 | 1.03 | 28.0 |
| 3B | 30.5 | 40.1 | 29.3 | 39.3 | 36.0 | 31.8 | 45.6 | 48.5 | 49.8 | 21.8 | 38.5 | 18.0 | 14.6 | 43.1 | 44.5 | 0.70 | 26.1 |
| 3C | 26.0 | 26.0 | 34.3 | 46.1 | 42.2 | 37.3 | 53.4 | 56.9 | 39.2 | 20.1 | 48.5 | 17.6 | 12.7 | 33.8 | 42.4 | 0.60 | 25.9 |
| 3E | 47.5 | 41.2 | 24.6 | 33.5 | 31.0 | 30.3 | 41.2 | 28.2 | 60.9 | 27.1 | 29.9 | 27.5 | 16.2 | 42.6 | 46.4 | 0.83 | 30.1 |
| 3F | 44.3 | 47.9 | 38.9 | 48.6 | 42.9 | 44.3 | 52.1 | 52.9 | 51.1 | 23.2 | 42.9 | 28.2 | 17.1 | 44.3 | 35.6 | 0.82 | 28.4 |

| | CLC | WTF | DDK | AJP | TJR | TR | BS | DJS | BLW | EC | RMM | CHR | CAS | JFT | Blank | % Vote | Turn-out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3H | 44.0 | 53.0 | 42.8 | 42.2 | 41.6 | 47.0 | 52.7 | 55.1 | 52.7 | 24.7 | 47.3 | 25.6 | 20.0 | 43.4 | 34.2 | 0.97 | 34.3 |
| Ward 3 | 40.1 | 47.5 | 35.6 | 43.0 | 37.6 | 38.7 | 50.1 | 46.5 | 51.2 | 24.4 | 40.6 | 27.3 | 17.6 | 43.5 | 39.5 | 07.3 | 27.7 |
| 4A | 64.6 | 39.7 | 26.3 | 31.7 | 28.1 | 29.7 | 39.0 | 30.6 | 66.7 | 20.8 | 36.8 | 45.0 | 28.1 | 46.1 | 40.5 | 1.28 | 35.0 |
| 4B | 55.9 | 30.1 | 19.7 | 19.7 | 22.6 | 19.0 | 33.9 | 22.2 | 68.3 | 22.4 | 23.5 | 51.8 | 28.3 | 35.7 | 49.3 | 1.29 | 36.3 |
| 4C | 53.2 | 26.1 | 11.3 | 20.0 | 16.5 | 14.5 | 26.5 | 14.8 | 67.4 | 23.2 | 22.3 | 46.5 | 26.1 | 37.1 | 54.8 | 0.91 | 26.8 |
| 4D | 65.9 | 39.5 | 26.5 | 25.1 | 30.0 | 24.7 | 36.8 | 25.6 | 73.5 | 13.0 | 25.6 | 52.9 | 30.0 | 33.6 | 44.1 | 0.65 | 30.7 |
| 4E | 59.6 | 34.1 | 22.1 | 34.5 | 23.2 | 22.1 | 36.3 | 27.0 | 68.2 | 23.2 | 30.3 | 49.4 | 30.3 | 40.0 | 44.3 | 0.78 | 32.1 |
| 4F | 62.3 | 35.9 | 25.1 | 34.7 | 26.3 | 23.4 | 40.7 | 27.5 | 70.7 | 22.8 | 31.1 | 43.7 | 35.9 | 46.7 | 41.4 | 0.49 | 30.3 |
| 4G | 68.9 | 36.2 | 12.3 | 23.6 | 25.6 | 17.5 | 35.3 | 26.2 | 72.8 | 19.4 | 30.7 | 60.5 | 29.8 | 43.0 | 43.1 | 0.91 | 27.0 |
| 4H | 70.0 | 38.2 | 25.5 | 25.5 | 27.8 | 27.5 | 38.0 | 30.0 | 74.8 | 14.7 | 31.7 | 54.7 | 36.5 | 31.4 | 41.2 | 1.03 | 37.7 |
| Ward 4 | 62.4 | 34.8 | 22.1 | 22.1 | 24.9 | 22.4 | 35.6 | 25.5 | 70.1 | 23.5 | 29.1 | 50.7 | 30.2 | 39.0 | 45.1 | 16.2 | 32.1 |
| 5A | 70.3 | 41.6 | 26.9 | 30.0 | 26.6 | 22.9 | 42.5 | 25.8 | 75.1 | 19.3 | 30.9 | 51.1 | 28.3 | 41.1 | 40.8 | 3.14 | 33.0 |
| 5B | 63.2 | 47.3 | 36.3 | 40.5 | 38.9 | 36.1 | 45.8 | 35.6 | 65.8 | 18.4 | 41.8 | 43.9 | 18.1 | 41.4 | 36.3 | 1.65 | 42.3 |
| 5C | 47.1 | 57.5 | 51.7 | 54.2 | 54.4 | 46.5 | 58.3 | 49.1 | 50.0 | 09.9 | 50.2 | 24.1 | 14.0 | 46.3 | 31.9 | 1.59 | 42.8 |
| 5D | 47.7 | 59.5 | 54.2 | 54.6 | 55.3 | 53.3 | 58.6 | 53.1 | 50.3 | 12.7 | 54.9 | 25.2 | 12.9 | 43.5 | 29.3 | 2.15 | 53.0 |
| 5E | 47.6 | 56.9 | 43.6 | 45.5 | 47.6 | 46.1 | 53.4 | 42.7 | 66.4 | 18.0 | 47.0 | 29.2 | 20.5 | 45.3 | 32.3 | 1.85 | 42.3 |
| 5F | 60.6 | 54.6 | 43.7 | 45.7 | 45.4 | 44.2 | 51.3 | 40.6 | 61.9 | 14.3 | 46.9 | 32.5 | 18.2 | 41.2 | 33.2 | 2.17 | 46.9 |
| 5G | 46.5 | 59.0 | 57.7 | 56.6 | 55.0 | 53.7 | 59.2 | 54.1 | 47.6 | 12.5 | 56.0 | 22.7 | 12.8 | 43.1 | 29.4 | 2.48 | 51.3 |
| 5H | 45.5 | 60.6 | 57.8 | 57.3 | 60.9 | 58.6 | 57.5 | 54.5 | 51.3 | 11.2 | 54.6 | 25.6 | 12.0 | 40.6 | 28.0 | 2.50 | 57.0 |
| Ward 5 | 52.0 | 55.9 | 48.6 | 49.7 | 50.1 | 47.5 | 54.4 | 46.4 | 56.9 | 14.1 | 49.5 | 30.0 | 16.1 | 42.8 | 31.8 | 06.3 | 46.7 |
| 6A | 44.2 | 50.7 | 39.9 | 47.2 | 39.4 | 53.7 | 46.8 | 48.8 | 43.8 | 21.4 | 50.2 | 29.7 | 23.3 | 45.2 | 34.9 | 1.27 | 33.1 |
| 6C | 34.6 | 55.9 | 45.3 | 53.6 | 50.9 | 53.7 | 60.2 | 66.5 | 47.4 | 13.8 | 55.1 | 20.7 | 13.7 | 35.7 | 32.4 | 1.89 | 46.9 |
| 6D | 37.4 | 60.7 | 55.3 | 59.6 | 56.3 | 63.4 | 56.4 | 63.2 | 46.5 | 13.8 | 57.7 | 22.9 | 11.8 | 33.8 | 29.1 | 2.28 | 53.4 |
| 6E | 40.0 | 58.4 | 53.9 | 51.8 | 51.1 | 56.3 | 57.2 | 52.5 | 46.8 | 17.7 | 54.4 | 23.4 | 16.8 | 42.8 | 30.8 | 1.24 | 38.1 |
| 6F | 43.1 | 58.4 | 49.3 | 55.9 | 52.0 | 56.4 | 61.6 | 58.6 | 52.2 | 21.4 | 58.1 | 24.1 | 16.5 | 42.6 | 27.7 | 1.19 | 34.9 |
| 6G | 40.3 | 58.3 | 53.2 | 56.4 | 52.1 | 64.7 | 56.9 | 67.4 | 47.9 | 14.0 | 56.9 | 24.4 | 12.6 | 36.6 | 28.7 | 2.47 | 54.5 |

| | CLC | WTF | DDK | AJP | TJR | TR | BS | DJS | BLW | EC | RMM | CHR | CAS | JFT | Blank | % Vote | Turn-out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ward 6 | 40.2 | 57.6 | 50.4 | 54.6 | 51.1 | 58.5 | 56.6 | 59.8 | 46.9 | 16.0 | 55.7 | 24.0 | 15.5 | 38.2 | 30.5 | 14.5 | 44.2 |
| 7A | 38.3 | 62.9 | 62.9 | 59.1 | 60.5 | 56.3 | 57.6 | 58.3 | 52.1 | 10.3 | 59.7 | 25.9 | 11.1 | 35.2 | 28.2 | 2.68 | 59.8 |
| 7B | 32.6 | 66.9 | 60.8 | 62.9 | 60.7 | 60.2 | 53.8 | 59.7 | 43.7 | 06.2 | 60.5 | 23.8 | 05.9 | 35.9 | 29.6 | 3.36 | 67.7 |
| 7C | 35.2 | 62.0 | 55.8 | 58.4 | 61.0 | 56.6 | 56.0 | 61.2 | 45.7 | 09.9 | 61.7 | 25.4 | 07.6 | 41.6 | 29.1 | 2.74 | 57.7 |
| 7D | 42.8 | 65.1 | 59.5 | 62.1 | 62.8 | 59.9 | 63.6 | 61.8 | 50.1 | 09.5 | 55.5 | 23.2 | 10.1 | 33.9 | 26.6 | 2.33 | 52.2 |
| 7E | 48.9 | 55.0 | 49.3 | 53.3 | 50.3 | 49.1 | 54.0 | 52.7 | 49.5 | 14.6 | 49.9 | 23.9 | 14.4 | 37.1 | 33.1 | 1.48 | 42.0 |
| 7F | 43.5 | 65.6 | 57.9 | 57.2 | 60.5 | 54.2 | 60.0 | 59.6 | 52.5 | 09.7 | 55.6 | 26.0 | 09.1 | 40.7 | 27.5 | 2.68 | 59.1 |
| 7G | 38.2 | 61.8 | 58.4 | 52.6 | 61.1 | 56.4 | 65.0 | 55.3 | 49.5 | 09.5 | 53.8 | 23.4 | 10.2 | 40.3 | 29.2 | 2.48 | 58.1 |
| 7H | 47.4 | 62.9 | 59.4 | 53.8 | 57.8 | 52.0 | 59.2 | 55.0 | 53.6 | 09.8 | 53.6 | 26.3 | 10.6 | 38.2 | 29.0 | 1.46 | 57.5 |
| Ward 7 | 39.6 | 63.4 | 58.0 | 58.1 | 60.0 | 56.3 | 58.6 | 58.5 | 49.1 | 09.5 | 57.0 | 24.7 | 09.4 | 37.9 | 28.9 | 19.2 | 57.3 |
| 8A | 35.4 | 62.8 | 46.9 | 51.9 | 56.4 | 53.7 | 59.4 | 49.3 | 48.9 | 18.6 | 60.4 | 18.6 | 12.7 | 39.0 | 32.0 | 1.45 | 39.9 |
| 8B | 48.7 | 62.4 | 48.0 | 53.0 | 52.6 | 50.3 | 58.8 | 46.0 | 64.4 | 14.5 | 49.9 | 27.4 | 18.1 | 41.9 | 29.2 | 1.72 | 42.4 |
| 8C | 57.4 | 49.9 | 38.7 | 41.6 | 44.3 | 41.8 | 50.3 | 34.8 | 63.8 | 19.0 | 49.4 | 37.4 | 23.6 | 39.7 | 34.0 | 1.73 | 45.2 |
| 8D | 34.6 | 54.0 | 41.1 | 44.6 | 44.9 | 45.2 | 55.4 | 40.8 | 50.1 | 22.6 | 45.7 | 21.7 | 14.4 | 39.6 | 38.2 | 1.00 | 31.2 |
| 8E | 37.8 | 59.5 | 46.0 | 51.0 | 49.9 | 49.9 | 53.7 | 42.2 | 46.3 | 13.5 | 55.7 | 22.6 | 17.0 | 29.0 | 36.1 | 1.00 | 33.1 |
| 8F | 43.6 | 63.8 | 48.8 | 51.4 | 55.5 | 49.1 | 59.5 | 44.0 | 57.5 | 13.7 | 58.3 | 26.9 | 18.1 | 35.7 | 30.3 | 1.78 | 42.6 |
| 8G | 48.4 | 56.3 | 48.2 | 49.6 | 51.9 | 49.3 | 61.5 | 42.6 | 58.4 | 13.5 | 51.2 | 28.4 | 15.9 | 38.7 | 31.8 | 1.99 | 45.6 |
| 8H | 49.1 | 48.5 | 35.8 | 47.0 | 40.8 | 39.3 | 48.9 | 39.9 | 58.6 | 20.0 | 43.8 | 23.8 | 17.8 | 40.1 | 38.4 | 1.36 | 39.5 |
| Ward 8 | 45.6 | 57.3 | 44.6 | 48.9 | 50.0 | 47.4 | 56.2 | 42.5 | 57.1 | 16.3 | 52.0 | 26.6 | 17.4 | 38.3 | 33.2 | 12.0 | 40.5 |
| Ave | 41.5 | 54.2 | 45.3 | 48.0 | 48.8 | 46.8 | 52.4 | 46.9 | 50.9 | 18.9 | 49.8 | 25.7 | 14.6 | 41.7 | 34.9 | 100.0 | 42.0 |

Candidates:  CLC – Carol Lewis-Caulton; WTF – William T. Foley; DDK – Daniel D. Kelly; AJP – Angelo J. Puppolo; TJR – Timothy J. Rooke; TR – Timothy Ryan; BS – Brian Santaniello; DJS – Domenic J. Sarno; BLW – Bud L. Williams; EC – Eliezer Cortes; RMM – Rosemarie Mazza-Moriarty; CHR – Charles H. Rucks; CAS – Charles A. Stokes; **and** JFT – Jose F. Tosado

African-American Candidate
Hispanic-Latino Candidate

**2001, November Election– City Council**

| | CLC | WTF | DDK | AJP | TJR | TR | BS | DJS | BLW | EC | RMM | CHR | CAS | JFT | % White VAP | % Black VAP | % Latino VAP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A | 15.6 | 19.3 | 13.0 | 18.1 | 15.8 | 11.3 | 19.6 | 12.3 | 19.6 | 57.4 | 21.0 | 06.6 | 06.8 | 67.1 | 05.3 | 08.1 | 85.9 |
| 1B | 18.7 | 23.3 | 16.4 | 24.7 | 17.3 | 16.4 | 26.8 | 20.1 | 26.3 | 63.3 | 31.6 | 08.8 | 07.4 | 76.0 | 09.4 | 03.6 | 85.8 |
| 1C | 21.5 | 28.3 | 20.7 | 22.1 | 16.7 | 16.1 | 24.9 | 17.0 | 24.8 | 66.0 | 19.0 | 09.6 | 07.6 | 74.5 | 06.3 | 03.8 | 88.6 |
| 1D | 28.6 | 46.6 | 35.3 | 39.9 | 38.0 | 32.7 | 44.0 | 32.5 | 42.5 | 31.5 | 38.5 | 14.6 | 09.9 | 50.3 | 33.9 | 08.9 | 56.0 |
| 1E | 17.3 | 31.2 | 16.5 | 24.1 | 16.5 | 16.9 | 24.9 | 19.0 | 29.1 | 65.4 | 22.4 | 11.0 | 07.6 | 74.7 | 32.6 | 16.0 | 48.1 |
| 1F | 31.4 | 44.5 | 35.1 | 40.5 | 39.9 | 34.9 | 40.5 | 30.6 | 46.1 | 37.0 | 36.5 | 20.1 | 10.7 | 50.7 | 27.1 | 11.1 | 59.8 |
| 1G | 45.5 | 44.6 | 38.5 | 39.4 | 35.1 | 36.4 | 44.6 | 33.8 | 44.6 | 38.5 | 38.5 | 29.4 | 20.8 | 51.5 | 33.3 | 25.1 | 38.1 |
| 1H | 33.5 | 36.0 | 29.0 | 33.5 | 29.9 | 26.5 | 41.5 | 32.0 | 38.7 | 32.9 | 30.8 | 20.7 | 14.9 | 57.0 | 35.4 | 16.2 | 41.6 |
| Ward 1 | 25.5 | 33.8 | 25.3 | 30.1 | 26.3 | 23.5 | 33.1 | 24.3 | 33.4 | 48.3 | 30.0 | 14.0 | 10.1 | 62.3 | 24.2 | 12.4 | 60.8 |
| 2A | 29.2 | 55.3 | 40.4 | 44.0 | 53.8 | 44.0 | 49.0 | 42.3 | 49.8 | 24.2 | 50.7 | 16.3 | 09.6 | 43.3 | 57.2 | 11.8 | 28.6 |
| 2B | 31.5 | 48.7 | 39.9 | 38.4 | 51.0 | 43.9 | 46.5 | 39.2 | 39.7 | 40.6 | 46.8 | 15.2 | 08.1 | 52.0 | 59.9 | 06.9 | 28.1 |
| 2C | 34.2 | 59.6 | 49.9 | 49.5 | 59.7 | 50.1 | 57.0 | 50.9 | 46.4 | 19.4 | 53.6 | 19.7 | 10.7 | 38.0 | 61.5 | 06.2 | 28.4 |
| 2D | 29.8 | 62.1 | 48.0 | 51.8 | 60.9 | 54.9 | 56.8 | 50.6 | 47.9 | 18.8 | 56.6 | 17.9 | 08.8 | 38.7 | 72.2 | 06.3 | 19.5 |
| 2E | 31.4 | 63.0 | 52.7 | 53.8 | 63.9 | 52.6 | 56.1 | 49.8 | 47.2 | 14.5 | 57.3 | 17.0 | 07.9 | 37.3 | 76.4 | 03.8 | 16.9 |
| 2F | 31.2 | 58.1 | 51.6 | 49.9 | 61.6 | 51.1 | 56.1 | 46.3 | 47.0 | 19.8 | 60.2 | 19.4 | 11.3 | 41.9 | 62.4 | 08.3 | 25.2 |
| 2G | 31.8 | 60.8 | 48.0 | 50.9 | 58.7 | 54.7 | 59.8 | 48.8 | 49.2 | 12.7 | 68.8 | 18.3 | 12.7 | 35.9 | 86.3 | 04.0 | 08.2 |
| 2H | 33.9 | 62.8 | 52.4 | 51.9 | 59.8 | 52.4 | 60.0 | 51.7 | 49.0 | 18.1 | 66.4 | 21.2 | 14.5 | 37.4 | 75.4 | 08.5 | 13.4 |

| | CLC | WTF | DDK | AJP | TJR | TR | BS | DJS | BLW | EC | RMM | CHR | CAS | JFT | % White VAP | % Black VAP | % Latino VAP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ward 2 | 31.8 | 59.3 | 48.5 | 49.4 | 59.2 | 51.1 | 55.8 | 48.0 | 47.1 | 20.1 | 58.4 | 18.3 | 10.6 | 40.0 | 69.2 | 06.9 | 20.8 |
| 3A | 43.3 | 46.7 | 35.9 | 35.9 | 37.6 | 37.6 | 45.9 | 41.3 | 51.1 | 24.2 | 36.5 | 35.9 | 15.1 | 43.9 | 31.1 | 22.3 | 43.7 |
| 3B | 30.5 | 40.1 | 29.3 | 39.3 | 36.0 | 31.8 | 45.6 | 48.5 | 49.8 | 21.8 | 38.5 | 18.0 | 14.6 | 43.1 | 33.7 | 13.3 | 50.5 |
| 3C | 26.0 | 26.0 | 34.3 | 46.1 | 42.2 | 37.3 | 53.4 | 56.9 | 39.2 | 20.1 | 48.5 | 17.6 | 12.7 | 33.8 | 40.9 | 11.7 | 44.1 |
| 3D | 38.2 | 46.1 | 30.9 | 37.6 | 28.5 | 35.2 | 51.5 | 33.9 | 54.5 | 33.9 | 36.4 | 32.1 | 24.8 | 50.0 | 19.0 | 30.2 | 46.1 |
| 3E | 47.5 | 41.2 | 24.6 | 33.5 | 31.0 | 30.3 | 41.2 | 28.2 | 60.9 | 27.1 | 29.9 | 27.5 | 16.2 | 42.6 | 27.8 | 32.0 | 32.9 |
| 3F | 44.3 | 47.9 | 38.9 | 48.6 | 42.9 | 44.3 | 52.1 | 52.9 | 51.1 | 23.2 | 42.9 | 28.2 | 17.1 | 44.3 | 42.8 | 15.4 | 32.0 |
| 3G | 39.7 | 53.7 | 41.1 | 50.5 | 42.2 | 45.6 | 55.7 | 52.3 | 48.1 | 22.6 | 44.9 | 29.3 | 21.3 | 46.7 | 44.1 | 16.6 | 29.1 |
| 3H | 44.0 | 53.0 | 42.8 | 42.2 | 41.6 | 47.0 | 52.7 | 55.1 | 52.7 | 24.7 | 47.3 | 25.6 | 20.0 | 43.4 | 46.5 | 14.2 | 22.1 |
| Ward 3 | 40.1 | 47.5 | 35.6 | 43.0 | 37.6 | 38.7 | 50.1 | 46.5 | 51.2 | 24.4 | 40.6 | 27.3 | 17.6 | 43.5 | 35.9 | 19.3 | 37.4 |
| 4A | 64.6 | 39.7 | 26.3 | 31.7 | 28.1 | 29.7 | 39.0 | 30.6 | 66.7 | 20.8 | 36.8 | 45.0 | 28.1 | 46.1 | 31.5 | 41.6 | 24.8 |
| 4B | 55.9 | 30.1 | 19.7 | 19.7 | 22.6 | 19.0 | 33.9 | 22.2 | 68.3 | 22.4 | 23.5 | 51.8 | 28.3 | 35.7 | 10.9 | 62.1 | 23.9 |
| 4C | 53.2 | 26.1 | 11.3 | 20.0 | 16.5 | 14.5 | 26.5 | 14.8 | 67.4 | 23.2 | 22.3 | 46.5 | 26.1 | 37.1 | 07.3 | 57.6 | 30.0 |
| 4D | 65.9 | 39.5 | 26.5 | 25.1 | 30.0 | 24.7 | 36.8 | 25.6 | 73.5 | 13.0 | 25.6 | 52.9 | 30.0 | 33.6 | 21.5 | 58.2 | 16.2 |
| 4E | 59.6 | 34.1 | 22.1 | 34.5 | 23.2 | 22.1 | 36.3 | 27.0 | 68.2 | 23.2 | 30.3 | 49.4 | 30.3 | 40.0 | 08.0 | 63.6 | 24.7 |
| 4F | 62.3 | 35.9 | 25.1 | 34.7 | 26.3 | 23.4 | 40.7 | 27.5 | 70.7 | 22.8 | 31.1 | 43.7 | 35.9 | 46.7 | 70.1 | 19.0 | 06.8 |
| 4G | 68.9 | 36.2 | 12.3 | 23.6 | 25.6 | 17.5 | 35.3 | 26.2 | 72.8 | 19.4 | 30.7 | 60.5 | 29.8 | 43.0 | 12.5 | 59.5 | 25.5 |
| 4H | 70.0 | 38.2 | 25.5 | 25.5 | 27.8 | 27.5 | 38.0 | 30.0 | 74.8 | 14.7 | 31.7 | 54.7 | 36.5 | 31.4 | 07.4 | 74.9 | 10.5 |
| Ward 4 | 62.4 | 34.8 | 22.1 | 22.1 | 24.9 | 22.4 | 35.6 | 25.5 | 70.1 | 20.0 | 29.1 | 50.7 | 30.2 | 39.0 | 23.3 | 53.1 | 19.6 |
| 5A | 70.3 | 41.6 | 26.9 | 30.0 | 26.6 | 22.9 | 42.5 | 25.8 | 75.1 | 19.3 | 30.9 | 51.1 | 28.3 | 41.1 | 26.0 | 54.4 | 13.4 |

| | CLC | WTF | DDK | AJP | TJR | TR | BS | DJS | BLW | EC | RMM | CHR | CAS | JFT | % White VAP | % Black VAP | % Latino VAP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5B | 63.2 | 47.3 | 36.3 | 40.5 | 38.9 | 36.1 | 45.8 | 35.6 | 65.8 | 18.4 | 41.8 | 43.9 | 18.1 | 41.4 | 50.9 | 32.2 | 14.3 |
| 5C | 47.1 | 57.5 | 51.7 | 54.2 | 54.4 | 46.5 | 58.3 | 49.1 | 50.0 | 09.9 | 50.2 | 24.1 | 14.0 | 46.3 | 65.4 | 19.5 | 11.8 |
| 5D | 47.7 | 59.5 | 54.2 | 54.6 | 55.3 | 53.3 | 58.6 | 53.1 | 50.3 | 12.7 | 54.9 | 25.2 | 12.9 | 43.5 | 74.9 | 15.0 | 07.1 |
| 5E | 47.6 | 56.9 | 43.6 | 45.5 | 47.6 | 46.1 | 53.4 | 42.7 | 66.4 | 18.0 | 47.0 | 29.2 | 20.5 | 45.3 | 60.7 | 24.8 | 10.6 |
| 5F | 60.6 | 54.6 | 43.7 | 45.7 | 45.4 | 44.2 | 51.3 | 40.6 | 61.9 | 14.3 | 46.9 | 32.5 | 18.2 | 41.2 | 57.4 | 32..2 | 08.2 |
| 5G | 46.5 | 59.0 | 57.7 | 55.6 | 55.0 | 53.7 | 59.2 | 54.1 | 47.6 | 12.5 | 56.0 | 22.7 | 12.8 | 43.1 | 85.5 | 07.2 | 04.7 |
| 5H | 45.5 | 60.6 | 57.8 | 57.3 | 60.9 | 58.6 | 57.5 | 54.5 | 51.3 | 11.2 | 54.6 | 25.6 | 12.0 | 40.6 | 83.9 | 09.2 | 04.3 |
| Ward 5 | 52.0 | 55.9 | 48.6 | 49.7 | 50.1 | 47.5 | 54.4 | 46.4 | 56.9 | 14.1 | 49.5 | 30.0 | 16.1 | 42.8 | 63.5 | 24.1 | 09.1 |
| 6A | 44.2 | 50.7 | 39.9 | 47.2 | 39.4 | 53.7 | 46.8 | 48.8 | 43.8 | 21.4 | 50.2 | 29.7 | 23.3 | 45.2 | 52.3 | 15.5 | 28.1 |
| 6B | 46.3 | 49.2 | 42.0 | 46.6 | 42.5 | 55.3 | 48.0 | 52.7 | 40.7 | 17.8 | 47.0 | 24.0 | 21.0 | 41.1 | 81.8 | 05.4 | 09.5 |
| 6C | 34.6 | 55.9 | 45.3 | 53.6 | 50.9 | 53.7 | 60.2 | 66.5 | 47.4 | 13.8 | 55.1 | 20.7 | 13.7 | 35.7 | 78.0 | 06.6 | 09.5 |
| 6D | 37.4 | 60.7 | 55.3 | 59.6 | 56.3 | 63.4 | 56.4 | 63.2 | 46.5 | 13.8 | 57.7 | 22.9 | 11.8 | 33.8 | 92.5 | 01.8 | 02.9 |
| 6E | 40.0 | 58.4 | 53.9 | 51.8 | 51.1 | 56.3 | 57.2 | 52.5 | 46.8 | 17.7 | 54.4 | 23.4 | 16.8 | 42.8 | 56.1 | 15.2 | 19.4 |
| 6F | 43.1 | 58.4 | 49.3 | 55.9 | 52.0 | 56.4 | 61.6 | 58.6 | 52.2 | 21.4 | 58.1 | 24.1 | 16.5 | 42.6 | 69.7 | 09.8 | 13.2 |
| 6G | 40.3 | 58.3 | 53.2 | 56.4 | 52.1 | 64.7 | 56.9 | 67.4 | 47.9 | 14.0 | 56.9 | 24.4 | 12.6 | 36.6 | 77.7 | 06.8 | 11.5 |
| 6H | 38.6 | 65.6 | 59.0 | 60.5 | 59.0 | 58.6 | 63.7 | 59.3 | 50.3 | 14.0 | 63.4 | 24.2 | 13.0 | 35.6 | 86.3 | 04.2 | 04.9 |
| Ward 6 | 40.2 | 57.6 | 50.4 | 54.6 | 51.1 | 58.5 | 56.6 | 59.8 | 46.9 | 16.0 | 55.7 | 24.0 | 15.5 | 38.2 | 75.2 | 07.8 | 11.9 |
| 7A | 38.3 | 62.9 | 62.9 | 59.1 | 60.5 | 56.3 | 57.6 | 58.3 | 52.1 | 10.3 | 59.7 | 25.9 | 11.1 | 35.2 | 82.2 | 08.1 | 05.8 |
| 7B | 32.6 | 66.9 | 60.8 | 62.9 | 60.7 | 60.2 | 53.8 | 59.7 | 43.7 | 06.2 | 60.5 | 23.8 | 05.9 | 35.9 | 90.4 | 04.0 | 03.0 |
| 7C | 35.2 | 62.0 | 55.8 | 58.4 | 61.0 | 56.6 | 56.0 | 61.2 | 45.7 | 09.9 | 61.7 | 25.4 | 07.6 | 41.6 | 87.7 | 05.5 | 03.8 |

| | CLC | WTF | DDK | AJP | TJR | TR | BS | DJS | BLW | EC | RMM | CHR | CAS | JFT | % White VAP | % Black VAP | % Latino VAP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7E | 48.9 | 55.0 | 49.3 | 53.3 | 50.3 | 49.1 | 54.0 | 52.7 | 49.5 | 14.6 | 49.9 | 23.9 | 14.4 | 37.1 | 63.5 | 18.4 | 13.4 |
| 7F | 43.5 | 65.6 | 57.9 | 57.2 | 60.5 | 54.2 | 60.0 | 59.6 | 52.5 | 09.7 | 55.6 | 26.0 | 09.1 | 40.7 | 84.6 | 09.8 | 03.2 |
| 7G | 38.2 | 61.8 | 58.4 | 52.6 | 61.1 | 56.4 | 65.0 | 55.3 | 49.5 | 09.5 | 53.8 | 23.4 | 10.2 | 40.3 | 88.0 | 06.1 | 04.2 |
| 7H | 47.4 | 62.9 | 59.4 | 53.8 | 57.8 | 52.0 | 59.2 | 55.0 | 53.6 | 09.8 | 53.6 | 26.3 | 10.6 | 38.2 | 87.9 | 06.8 | 02.6 |
| Ward 7 | 39.6 | 63.4 | 58.0 | 58.1 | 60.0 | 56.3 | 58.6 | 58.5 | 49.1 | 09.5 | 57.0 | 24.7 | 09.4 | 37.9 | 84.6 | 07.6 | 04.8 |
| 8A | 35.4 | 62.8 | 46.9 | 51.9 | 56.4 | 53.7 | 59.4 | 49.3 | 48.9 | 18.6 | 60.4 | 18.6 | 12.7 | 39.0 | 78.8 | 06.4 | 11.5 |
| 8B | 48.7 | 62.4 | 48.0 | 53.0 | 52.6 | 50.3 | 58.8 | 46.0 | 64.4 | 14.5 | 49.9 | 27.4 | 18.1 | 41.9 | 63.6 | 19.7 | 13.9 |
| 8C | 57.4 | 49.9 | 38.7 | 41.6 | 44.3 | 41.8 | 50.3 | 34.8 | 63.8 | 19.0 | 49.4 | 37.4 | 23.6 | 39.7 | 41.2 | 34.3 | 18.1 |
| 8D | 34.6 | 54.0 | 41.1 | 44.6 | 44.9 | 45.2 | 55.4 | 40.8 | 50.1 | 22.6 | 45.7 | 21.7 | 14.4 | 39.6 | 57.4 | 11.9 | 29.0 |
| 8E | 37.8 | 59.5 | 46.0 | 51.0 | 49.9 | 49.9 | 53.7 | 42.2 | 46.3 | 13.5 | 55.7 | 22.6 | 17.0 | 29.0 | 78.8 | 06.5 | 11.7 |
| 8F | 43.6 | 63.8 | 48.8 | 51.4 | 55.5 | 49.1 | 59.5 | 44.0 | 57.5 | 13.7 | 58.3 | 26.9 | 18.1 | 35.7 | 77.2 | 11.7 | 07.8 |
| 8G | 48.4 | 56.3 | 48.2 | 49.6 | 51.9 | 49.3 | 61.5 | 42.6 | 58.4 | 13.5 | 51.2 | 28.4 | 15.9 | 38.7 | 75.2 | 14.1 | 07.3 |
| 8H | 49.1 | 48.5 | 35.8 | 47.0 | 40.8 | 39.3 | 48.9 | 39.9 | 58.6 | 20.0 | 43.8 | 23.8 | 17.8 | 40.1 | 45.0 | 29.8 | 22.9 |
| Ward 8 | 45.6 | 57.3 | 44.6 | 48.9 | 50.0 | 47.4 | 56.2 | 42.5 | 57.1 | 16.3 | 52.0 | 26.6 | 17.4 | 38.3 | 65.4 | 16.5 | 14.7 |
| Ave | 41.5 | 54.2 | 45.3 | 48.0 | 48.8 | 46.8 | 52.4 | 46.9 | 50.9 | 18.9 | 49.8 | 25.7 | 14.6 | 41.7 | **56.2** | **18.1** | **21.8** |

**Candidates:**  CLC – Carol Lewis-Caulton; WTF – William T. Foley; DDK – Daniel D. Kelly; AJP – Angelo J. Puppolo; TJR – Timothy J. Rooke; TR – Timothy Ryan; BS – Brian Santaniello; DJS – Domenic J. Sarno; BLW – Bud L. Williams; EC – Eliezer Cortes; RMM – Rosemarie Mazza-Moriarty; CHR – Charles H. Rucks; CAS – Charles A. Stokes; **and** JFT – Jose F. Tosado

African-American Candidate
Hispanic-Latino Candidate

| | | CHART E |
| | | NOVEMBER 2003 |
| | | CITY COUNCIL |

| WARD/ PRECINCT | TURNOUT | FOLEY | | KELLY | | MAZA-MORIARTY | | PUPPOLO | | ROOKE | | SARNO | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A | 388 | 88 | 22.7% | 46 | 11.9% | 70 | 18.0% | 79 | 20.4% | 38 | 9.8% | 51 | 13.1% |
| 1B | 351 | 93 | 26.5% | 66 | 18.8% | 92 | 26.2% | 96 | 27.4% | 48 | 13.7% | 72 | 20.5% |
| 1C | 322 | 60 | 18.6% | 44 | 13.7% | 59 | 18.3% | 57 | 17.7% | 38 | 11.8% | 42 | 13.0% |
| 1D | 466 | 214 | 45.9% | 148 | 31.8% | 155 | 33.3% | 138 | 29.6% | 147 | 31.5% | 141 | 30.3% |
| 1E | 240 | 98 | 40.8% | 53 | 22.1% | 49 | 20.4% | 70 | 29.2% | 51 | 21.3% | 68 | 28.3% |
| 1F | 312 | 141 | 45.2% | 99 | 31.7% | 126 | 40.4% | 110 | 35.3% | 88 | 28.2% | 101 | 32.4% |
| 1G | 283 | 123 | 43.5% | 126 | 44.5% | 114 | 40.3% | 100 | 35.3% | 116 | 41.0% | 121 | 42.8% |
| 1H | 147 | 62 | 42.2% | 49 | 33.3% | 49 | 33.3% | 58 | 39.5% | 41 | 27.9% | 63 | 42.9% |
| W-1 TOTAL | 2509 | 879 | 35.0% | 631 | 25.1% | 714 | 28.5% | 708 | 28.2% | 567 | 22.6% | 659 | 26.3% |

| WARD/ PRECINCT | TURNOUT | TOSADO | | WILLIAMS | | CAHILLANE | | LEWIS-CAULTON | | CORTES | | JONES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A | 388 | 304 | 78.4% | 79 | 20.4% | 27 | 7.0% | 51 | 13.1% | 189 | 48.7% | 44 | 11.3% |
| 1B | 351 | 269 | 76.6% | 90 | 25.6% | 27 | 7.7% | 52 | 14.8% | 184 | 52.4% | 43 | 12.3% |
| 1C | 322 | 264 | 82.0% | 71 | 22.0% | 14 | 4.3% | 34 | 10.6% | 129 | 40.1% | 26 | 8.1% |
| 1D | 466 | 261 | 56.0% | 171 | 36.7% | 85 | 18.2% | 94 | 20.2% | 149 | 32.0% | 103 | 22.1% |
| 1E | 240 | 176 | 73.3% | 73 | 30.4% | 32 | 13.3% | 38 | 15.8% | 131 | 54.6% | 49 | 20.4% |
| 1F | 312 | 173 | 55.4% | 114 | 36.5% | 50 | 16.0% | 81 | 26.0% | 129 | 41.3% | 73 | 23.4% |
| 1G | 283 | 164 | 58.0% | 131 | 46.3% | 46 | 16.3% | 93 | 32.9% | 87 | 30.7% | 94 | 33.2% |
| 1H | 147 | 84 | 57.1% | 58 | 39.5% | 21 | 14.3% | 41 | 27.9% | 53 | 36.1% | 39 | 26.5% |
| W-1 TOTAL | 2509 | 1695 | 67.6% | 787 | 31.4% | 302 | 12.0% | 484 | 19.3% | 1051 | 41.9% | 471 | 18.8% |

| WARD/ PRECINCT | TURNOUT | RANCITELLI | | RYAN | | SANTANIELLO | | SEARS | | WALSH | | WRAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A | 388 | 28 | 7.2% | 69 | 17.8% | 58 | 14.9% | 48 | 12.4% | 58 | 14.9% | 28 | 7.2% |
| 1B | 351 | 26 | 7.4% | 63 | 17.9% | 45 | 12.8% | 48 | 13.7% | 55 | 15.7% | 23 | 6.6% |
| 1C | 322 | 19 | 5.9% | 39 | 12.1% | 51 | 15.8% | 33 | 10.2% | 43 | 13.4% | 21 | 6.5% |
| 1D | 466 | 117 | 25.1% | 141 | 30.3% | 111 | 23.8% | 127 | 27.3% | 162 | 34.8% | 46 | 9.9% |
| 1E | 240 | 18 | 7.5% | 54 | 22.5% | 46 | 19.2% | 45 | 18.8% | 52 | 21.7% | 26 | 10.8% |
| 1F | 312 | 69 | 22.1% | 86 | 27.6% | 76 | 24.4% | 69 | 22.1% | 98 | 31.4% | 37 | 11.9% |
| 1G | 283 | 45 | 15.9% | 100 | 35.3% | 65 | 23.0% | 81 | 28.6% | 106 | 37.5% | 41 | 14.5% |
| 1H | 147 | 25 | 17.0% | 40 | 27.2% | 37 | 25.2% | 29 | 19.7% | 42 | 28.6% | 27 | 18.4% |
| W-1 TOTAL | 2509 | 347 | 13.8% | 592 | 23.6% | 489 | 19.5% | 480 | 19.1% | 616 | 24.6% | 249 | 9.9% |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT)

| CHART E NOVEMBER 2003 CITY COUNCIL | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WARD/ PRECINCT | TURNOUT | FOLEY | | KELLY | | MAZA-MORIARTY | | PUPPOLO | | ROOKE | | SARNO | |
| 2A | 370 | 182 | 49.2% | 137 | 37.0% | 179 | 48.4% | 151 | 40.8% | 173 | 46.8% | 171 | 46.2% |
| 2B | 735 | 314 | 42.7% | 270 | 36.7% | 274 | 37.3% | 251 | 34.1% | 344 | 46.8% | 301 | 41.0% |
| 2C | 466 | 257 | 55.2% | 193 | 41.4% | 198 | 42.5% | 196 | 42.1% | 218 | 46.8% | 222 | 47.6% |
| 2D | 606 | 327 | 54.0% | 237 | 39.1% | 300 | 49.5% | 254 | 41.9% | 312 | 51.5% | 289 | 47.7% |
| 2E | 709 | 386 | 54.4% | 336 | 47.4% | 319 | 45.0% | 298 | 42.0% | 373 | 52.6% | 331 | 46.7% |
| 2F | 512 | 302 | 59.0% | 239 | 46.7% | 288 | 56.3% | 249 | 48.6% | 250 | 48.8% | 253 | 49.4% |
| 2G | 676 | 367 | 54.3% | 291 | 43.0% | 415 | 61.4% | 320 | 47.3% | 337 | 49.9% | 338 | 50.0% |
| 2H | 548 | 292 | 53.3% | 246 | 44.9% | 289 | 52.7% | 230 | 42.0% | 258 | 47.1% | 262 | 47.8% |
| W-2 TOTAL | 4622 | 2427 | 52.5% | 1949 | 42.2% | 2262 | 48.9% | 1949 | 42.2% | 2265 | 49.0% | 2167 | 46.9% |

| WARD/ PRECINCT | TURNOUT | TOSADO | | WILLIAMS | | CAHILLANE | | LEWIS-CAULTON | | CORTES | | JONES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2A | 370 | 163 | 44.1% | 140 | 37.8% | 133 | 35.9% | 75 | 20.3% | 111 | 30.0% | 113 | 30.5% |
| 2B | 735 | 338 | 46.0% | 230 | 31.3% | 212 | 28.8% | 155 | 21.1% | 202 | 27.5% | 131 | 17.8% |
| 2C | 466 | 220 | 47.2% | 166 | 35.6% | 178 | 38.2% | 93 | 20.0% | 138 | 29.6% | 102 | 21.9% |
| 2D | 606 | 240 | 39.6% | 223 | 36.8% | 214 | 35.3% | 127 | 21.0% | 117 | 19.3% | 129 | 21.3% |
| 2E | 709 | 253 | 35.7% | 221 | 31.2% | 252 | 35.5% | 132 | 18.6% | 123 | 17.3% | 152 | 21.4% |
| 2F | 512 | 222 | 43.4% | 177 | 34.6% | 185 | 36.1% | 100 | 19.5% | 104 | 20.3% | 107 | 20.9% |
| 2G | 676 | 252 | 37.3% | 248 | 36.7% | 222 | 32.8% | 139 | 20.6% | 112 | 16.6% | 131 | 19.4% |
| 2H | 548 | 213 | 38.9% | 202 | 36.9% | 182 | 33.2% | 125 | 22.8% | 120 | 21.9% | 137 | 25.0% |
| W-2 TOTAL | 4622 | 1901 | 41.1% | 1607 | 34.8% | 1578 | 34.1% | 946 | 20.5% | 1027 | 22.2% | 1002 | 21.7% |

| WARD/ PRECINCT | TURNOUT | RANCITELLI | | RYAN | | SANTANIELLO | | SEARS | | WALSH | | WRAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2A | 370 | 140 | 37.8% | 139 | 37.6% | 86 | 23.2% | 116 | 31.4% | 139 | 37.6% | 59 | 15.9% |
| 2B | 735 | 242 | 32.9% | 266 | 36.2% | 114 | 15.5% | 274 | 37.3% | 223 | 30.3% | 189 | 25.7% |
| 2C | 466 | 160 | 34.3% | 158 | 33.9% | 98 | 21.0% | 180 | 38.6% | 166 | 35.6% | 86 | 18.5% |
| 2D | 606 | 258 | 42.6% | 219 | 36.1% | 150 | 24.8% | 220 | 36.3% | 235 | 38.8% | 90 | 14.9% |
| 2E | 709 | 275 | 38.8% | 272 | 38.4% | 123 | 17.3% | 307 | 43.3% | 239 | 33.7% | 126 | 17.8% |
| 2F | 512 | 226 | 44.1% | 190 | 37.1% | 117 | 22.9% | 194 | 37.9% | 221 | 43.2% | 52 | 10.2% |
| 2G | 676 | 381 | 56.4% | 270 | 39.9% | 149 | 22.0% | 255 | 37.7% | 297 | 43.9% | 83 | 12.3% |
| 2H | 548 | 237 | 43.2% | 198 | 36.1% | 128 | 23.4% | 202 | 36.9% | 244 | 44.5% | 85 | 15.5% |
| W-2 TOTAL | 4622 | 1919 | 41.5% | 1712 | 37.0% | 965 | 20.9% | 1748 | 37.8% | 1764 | 38.2% | 770 | 16.7% |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT)

**CHART E**
**NOVEMBER 2003**
**CITY COUNCIL**

| WARD/ PRECINCT | TURNOUT | FOLEY | | KELLY | | MAZA-MORIARTY | | PUPPOLO | | ROOKE | | SARNO | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3A | 250 | 107 | 42.8% | 68 | 27.2% | 104 | 41.6% | 92 | 36.8% | 67 | 26.8% | 94 | 37.6% |
| 3B | 183 | 83 | 45.4% | 61 | 33.3% | 87 | 47.5% | 90 | 49.2% | 52 | 28.4% | 97 | 53.0% |
| 3C | 198 | 92 | 46.5% | 63 | 31.8% | 89 | 44.9% | 90 | 45.5% | 71 | 35.9% | 113 | 57.1% |
| 3D | 228 | 100 | 43.9% | 61 | 26.8% | 88 | 38.6% | 71 | 31.1% | 62 | 27.2% | 86 | 37.7% |
| 3E | 167 | 70 | 41.9% | 40 | 24.0% | 80 | 47.9% | 61 | 36.5% | 46 | 27.5% | 71 | 42.5% |
| 3F | 239 | 119 | 49.8% | 101 | 42.3% | 109 | 45.6% | 97 | 40.6% | 91 | 38.1% | 124 | 51.9% |
| 3G | 240 | 118 | 49.2% | 106 | 44.2% | 112 | 46.7% | 114 | 47.5% | 94 | 39.2% | 129 | 53.8% |
| 3H | 267 | 138 | 51.7% | 113 | 42.3% | 135 | 50.6% | 116 | 43.4% | 98 | 36.7% | 155 | 58.1% |
| W-3 TOTAL | 1772 | 827 | 46.7% | 613 | 34.6% | 804 | 45.4% | 731 | 41.3% | 581 | 32.8% | 869 | 49.0% |

| WARD/ PRECINCT | TURNOUT | TOSADO | | WILLIAMS | | CAHILLANE | | LEWIS-CAULTON | | CORTES | | JONES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3A | 250 | 128 | 51.2% | 108 | 43.2% | 25 | 10.0% | 100 | 40.0% | 75 | 30.0% | 83 | 33.2% |
| 3B | 183 | 83 | 45.4% | 85 | 46.4% | 31 | 16.9% | 42 | 23.0% | 42 | 23.0% | 51 | 27.9% |
| 3C | 198 | 86 | 43.4% | 73 | 36.9% | 25 | 12.6% | 57 | 28.8% | 34 | 17.2% | 34 | 17.2% |
| 3D | 228 | 115 | 50.4% | 121 | 53.1% | 25 | 11.0% | 88 | 38.6% | 64 | 28.1% | 92 | 40.4% |
| 3E | 167 | 108 | 64.7% | 84 | 50.3% | 23 | 13.8% | 58 | 34.7% | 56 | 33.5% | 74 | 44.3% |
| 3F | 239 | 125 | 52.3% | 104 | 43.5% | 52 | 21.8% | 75 | 31.4% | 61 | 25.5% | 50 | 20.9% |
| 3G | 240 | 128 | 53.3% | 110 | 45.8% | 48 | 20.0% | 71 | 29.6% | 59 | 24.6% | 70 | 29.2% |
| 3H | 267 | 129 | 48.3% | 115 | 43.1% | 58 | 21.7% | 92 | 34.5% | 56 | 21.0% | 68 | 25.5% |
| W-3 TOTAL | 1772 | 902 | 50.9% | 800 | 45.1% | 287 | 16.2% | 583 | 32.9% | 447 | 25.2% | 522 | 29.5% |

| WARD/ PRECINCT | TURNOUT | RANCITELLI | | RYAN | | SANTANIELLO | | SEARS | | WALSH | | WRAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3A | 250 | 58 | 23.2% | 84 | 33.6% | 49 | 19.6% | 101 | 40.4% | 86 | 34.4% | 37 | 14.8% |
| 3B | 183 | 31 | 16.9% | 49 | 26.8% | 51 | 27.9% | 41 | 22.4% | 72 | 39.3% | 16 | 8.7% |
| 3C | 198 | 37 | 18.7% | 61 | 30.8% | 63 | 31.8% | 60 | 30.3% | 75 | 37.9% | 37 | 18.7% |
| 3D | 228 | 25 | 11.0% | 52 | 22.8% | 54 | 23.7% | 52 | 22.8% | 89 | 39.0% | 30 | 13.2% |
| 3E | 167 | 26 | 15.6% | 39 | 23.4% | 42 | 25.1% | 46 | 27.5% | 69 | 41.3% | 23 | 13.8% |
| 3F | 239 | 44 | 18.4% | 113 | 47.3% | 57 | 23.8% | 113 | 47.3% | 109 | 45.6% | 37 | 15.5% |
| 3G | 240 | 45 | 18.8% | 79 | 32.9% | 74 | 30.8% | 80 | 33.3% | 92 | 38.3% | 34 | 14.2% |
| 3H | 267 | 60 | 22.5% | 103 | 38.6% | 70 | 26.2% | 90 | 33.7% | 129 | 48.3% | 38 | 14.2% |
| W-3 TOTAL | 1772 | 326 | 18.4% | 580 | 32.7% | 460 | 26.0% | 583 | 32.9% | 721 | 40.7% | 252 | 14.2% |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT)

| CHART E NOVEMBER 2003 CITY COUNCIL | | | | | | | | | | | | | |
| WARD/ PRECINCT | TURNOUT | FOLEY | | KELLY | | MAZA-MORIARTY | | PUPPOLO | | ROOKE | | SARNO | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4A | 373 | 130 | 34.9% | 84 | 22.5% | 130 | 34.9% | 103 | 27.6% | 88 | 23.6% | 117 | 31.4% |
| 4B | 390 | 124 | 31.8% | 77 | 19.7% | 109 | 27.9% | 97 | 24.9% | 67 | 17.2% | 106 | 27.2% |
| 4C | 273 | 71 | 26.0% | 46 | 16.8% | 55 | 20.1% | 45 | 16.5% | 36 | 13.2% | 69 | 25.3% |
| 4D | 253 | 95 | 37.5% | 49 | 19.4% | 76 | 30.0% | 51 | 20.2% | 44 | 17.4% | 67 | 26.5% |
| 4E | 257 | 93 | 36.2% | 55 | 21.4% | 88 | 34.2% | 74 | 28.8% | 51 | 19.8% | 75 | 29.2% |
| 4F | 153 | 55 | 35.9% | 31 | 20.3% | 35 | 22.9% | 37 | 24.2% | 29 | 19.0% | 43 | 28.1% |
| 4G | 394 | 182 | 46.2% | 116 | 29.4% | 159 | 40.4% | 114 | 28.9% | 103 | 26.1% | 118 | 29.9% |
| 4H | 327 | 124 | 37.9% | 72 | 22.0% | 109 | 33.3% | 85 | 26.0% | 71 | 21.7% | 102 | 31.2% |
| W-4 TOTAL | 2420 | 874 | 36.1% | 530 | 21.9% | 761 | 31.4% | 606 | 25.0% | 489 | 20.2% | 697 | 28.8% |

| WARD/ PRECINCT | TURNOUT | TOSADO | | WILLIAMS | | CAHILLANE | | LEWIS-CAULTON | | CORTES | | JONES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4A | 373 | 186 | 49.9% | 203 | 54.4% | 57 | 15.3% | 213 | 57.1% | 98 | 26.3% | 151 | 40.5% |
| 4B | 390 | 179 | 45.9% | 228 | 58.5% | 33 | 8.5% | 233 | 59.7% | 73 | 18.7% | 191 | 49.0% |
| 4C | 273 | 120 | 44.0% | 181 | 66.3% | 6 | 2.2% | 167 | 61.2% | 45 | 16.5% | 104 | 38.1% |
| 4D | 253 | 129 | 51.0% | 162 | 64.0% | 16 | 6.3% | 159 | 62.8% | 35 | 13.8% | 110 | 43.5% |
| 4E | 257 | 120 | 46.7% | 154 | 59.9% | 23 | 8.9% | 148 | 57.6% | 66 | 25.7% | 121 | 47.1% |
| 4F | 153 | 65 | 42.5% | 99 | 64.7% | 6 | 3.9% | 98 | 64.1% | 25 | 16.3% | 68 | 44.4% |
| 4G | 394 | 186 | 47.2% | 280 | 71.1% | 48 | 12.2% | 252 | 64.0% | 77 | 19.5% | 174 | 44.2% |
| 4H | 327 | 141 | 43.1% | 236 | 72.2% | 28 | 8.6% | 222 | 67.9% | 49 | 15.0% | 175 | 53.5% |
| W-4 TOTAL | 2420 | 1126 | 46.5% | 1543 | 63.8% | 217 | 9.0% | 1492 | 61.7% | 468 | 19.3% | 1094 | 45.2% |

| WARD/ PRECINCT | TURNOUT | RANCITELLI | | RYAN | | SANTANIELLO | | SEARS | | WALSH | | WRAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4A | 373 | 65 | 17.4% | 97 | 26.0% | 63 | 16.9% | 102 | 27.3% | 139 | 37.3% | 81 | 21.7% |
| 4B | 390 | 38 | 9.7% | 68 | 17.4% | 49 | 12.6% | 55 | 14.1% | 109 | 27.9% | 116 | 29.7% |
| 4C | 273 | 27 | 9.9% | 26 | 9.5% | 41 | 15.0% | 36 | 13.2% | 74 | 27.1% | 70 | 25.6% |
| 4D | 253 | 18 | 7.1% | 24 | 9.5% | 35 | 13.8% | 31 | 12.3% | 86 | 34.0% | 65 | 25.7% |
| 4E | 257 | 30 | 11.7% | 46 | 17.9% | 50 | 19.5% | 37 | 14.4% | 84 | 32.7% | 66 | 25.7% |
| 4F | 153 | 17 | 11.1% | 21 | 13.7% | 26 | 17.0% | 24 | 15.7% | 40 | 26.1% | 39 | 25.5% |
| 4G | 394 | 50 | 12.7% | 84 | 21.3% | 83 | 21.1% | 59 | 15.0% | 144 | 36.5% | 82 | 20.8% |
| 4H | 327 | 42 | 12.8% | 44 | 13.5% | 63 | 19.3% | 41 | 12.5% | 98 | 30.0% | 64 | 19.6% |
| W-4 TOTAL | 2420 | 287 | 11.9% | 410 | 16.9% | 410 | 16.9% | 385 | 15.9% | 774 | 32.0% | 583 | 24.1% |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT)

| CHART E NOVEMBER 2003 CITY COUNCIL | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WARD/ PRECINCT | TURNOUT | FOLEY | | KELLY | | MAZA-MORIARTY | | PUPPOLO | | ROOKE | | SARNO | |
| 5A | 359 | 160 | 44.6% | 93 | 25.9% | 138 | 38.4% | 118 | 32.9% | 99 | 27.6% | 133 | 37.0% |
| 5B | 390 | 197 | 50.5% | 156 | 40.0% | 161 | 41.3% | 130 | 33.3% | 132 | 33.8% | 134 | 34.4% |
| 5C | 429 | 214 | 49.9% | 195 | 45.5% | 198 | 46.2% | 197 | 45.9% | 194 | 45.2% | 219 | 51.0% |
| 5D | 559 | 329 | 58.9% | 292 | 52.2% | 267 | 47.8% | 270 | 48.3% | 278 | 49.7% | 297 | 53.1% |
| 5E | 546 | 273 | 50.0% | 234 | 42.9% | 253 | 46.3% | 234 | 42.9% | 218 | 39.9% | 269 | 49.3% |
| 5F | 678 | 319 | 47.1% | 241 | 35.5% | 272 | 40.1% | 261 | 38.5% | 249 | 36.7% | 250 | 36.9% |
| 5G | 642 | 353 | 55.0% | 339 | 52.8% | 299 | 46.6% | 318 | 49.5% | 296 | 46.1% | 335 | 52.2% |
| 5H | 769 | 430 | 55.9% | 459 | 59.7% | 342 | 44.5% | 385 | 50.1% | 382 | 49.7% | 419 | 54.5% |
| W-5 TOTAL | 4372 | 2275 | 52.0% | 2009 | 46.0% | 1930 | 44.1% | 1913 | 43.8% | 1848 | 42.3% | 2056 | 47.0% |

| WARD/ PRECINCT | TURNOUT | TOSADO | | WILLIAMS | | CAHILLANE | | LEWIS-CAULTON | | CORTES | | JONES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5A | 359 | 174 | 48.5% | 227 | 63.2% | 38 | 10.6% | 247 | 68.8% | 61 | 17.0% | 155 | 43.2% |
| 5B | 390 | 187 | 47.9% | 226 | 57.9% | 65 | 16.7% | 199 | 51.0% | 64 | 16.4% | 136 | 34.9% |
| 5C | 429 | 219 | 51.0% | 182 | 42.4% | 88 | 20.5% | 179 | 41.7% | 67 | 15.6% | 114 | 26.6% |
| 5D | 559 | 253 | 45.3% | 250 | 44.7% | 131 | 23.4% | 209 | 37.4% | 77 | 13.8% | 108 | 19.3% |
| 5E | 546 | 267 | 48.9% | 305 | 55.9% | 117 | 21.4% | 222 | 40.7% | 107 | 19.6% | 156 | 28.6% |
| 5F | 678 | 302 | 44.5% | 375 | 55.3% | 95 | 14.0% | 374 | 55.2% | 114 | 16.8% | 212 | 31.3% |
| 5G | 642 | 323 | 50.3% | 235 | 36.6% | 165 | 25.7% | 241 | 37.5% | 102 | 15.9% | 124 | 19.3% |
| 5H | 769 | 332 | 43.2% | 318 | 41.4% | 188 | 24.4% | 281 | 36.5% | 99 | 12.9% | 162 | 21.1% |
| W-5 TOTAL | 4372 | 2057 | 47.0% | 2118 | 48.4% | 887 | 20.3% | 1952 | 44.6% | 691 | 15.8% | 1167 | 26.7% |

| WARD/ PRECINCT | TURNOUT | RANCITELLI | | RYAN | | SANTANIELLO | | SEARS | | WALSH | | WRAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5A | 359 | 39 | 10.9% | 61 | 17.0% | 72 | 20.1% | 86 | 24.0% | 129 | 35.9% | 94 | 26.2% |
| 5B | 390 | 76 | 19.5% | 120 | 30.8% | 81 | 20.8% | 111 | 28.5% | 174 | 44.6% | 67 | 17.2% |
| 5C | 429 | 95 | 22.1% | 146 | 34.0% | 128 | 29.8% | 146 | 34.0% | 193 | 45.0% | 65 | 15.2% |
| 5D | 559 | 135 | 24.2% | 256 | 45.8% | 180 | 32.2% | 243 | 43.5% | 272 | 48.7% | 75 | 13.4% |
| 5E | 546 | 103 | 18.9% | 197 | 36.1% | 152 | 27.8% | 178 | 32.6% | 251 | 46.0% | 90 | 16.5% |
| 5F | 678 | 144 | 21.2% | 218 | 32.2% | 167 | 24.6% | 228 | 33.6% | 300 | 44.2% | 135 | 19.9% |
| 5G | 642 | 164 | 25.5% | 289 | 45.0% | 205 | 31.9% | 283 | 44.1% | 327 | 50.9% | 107 | 16.7% |
| 5H | 769 | 174 | 22.6% | 329 | 42.8% | 177 | 23.0% | 334 | 43.4% | 350 | 45.5% | 102 | 13.3% |
| W-5 TOTAL | 4372 | 930 | 21.3% | 1616 | 37.0% | 1162 | 26.6% | 1609 | 36.8% | 1996 | 45.7% | 735 | 16.8% |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT)

| | | CHART E<br>NOVEMBER 2003<br>CITY COUNCIL | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| WARD/<br>PRECINCT | TURNOUT | FOLEY | | KELLY | | MAZA-MORIARTY | | PUPPOLO | | ROOKE | | SARNO | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6A | 339 | 115 | 33.9% | 109 | 32.2% | 137 | 40.4% | 138 | 40.7% | 95 | 28.0% | 151 | 44.5% |
| 6B | 668 | 280 | 41.9% | 279 | 41.8% | 279 | 41.8% | 307 | 46.0% | 235 | 35.2% | 364 | 54.5% |
| 6C | 637 | 304 | 47.7% | 255 | 40.0% | 270 | 42.4% | 311 | 48.8% | 251 | 39.4% | 434 | 68.1% |
| 6D | 758 | 415 | 54.7% | 387 | 51.1% | 308 | 40.6% | 394 | 52.0% | 346 | 45.6% | 500 | 66.0% |
| 6E | 354 | 176 | 49.7% | 162 | 45.8% | 140 | 39.5% | 170 | 48.0% | 154 | 43.5% | 197 | 55.6% |
| 6F | 395 | 203 | 51.4% | 180 | 45.6% | 167 | 42.3% | 207 | 52.4% | 143 | 36.2% | 253 | 64.1% |
| 6G | 540 | 273 | 50.6% | 235 | 43.5% | 230 | 42.6% | 269 | 49.8% | 237 | 43.9% | 355 | 65.7% |
| 6H | 595 | 360 | 60.5% | 331 | 55.6% | 258 | 43.4% | 317 | 53.3% | 284 | 47.7% | 365 | 61.3% |
| W-6 TOTAL | 4286 | 2126 | 49.6% | 1938 | 45.2% | 1789 | 41.7% | 2113 | 49.3% | 1745 | 40.7% | 2619 | 61.1% |

| WARD/<br>PRECINCT | TURNOUT | TOSADO | | WILLIAMS | | CAHILLANE | | LEWIS-CAULTON | | CORTES | | JONES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6A | 339 | 126 | 37.2% | 98 | 28.9% | 49 | 14.5% | 100 | 29.5% | 69 | 20.4% | 83 | 24.5% |
| 6B | 668 | 267 | 40.0% | 209 | 31.3% | 115 | 17.2% | 242 | 36.2% | 131 | 19.6% | 127 | 19.0% |
| 6C | 637 | 205 | 32.2% | 235 | 36.9% | 154 | 24.2% | 181 | 28.4% | 85 | 13.3% | 141 | 22.1% |
| 6D | 758 | 282 | 37.2% | 265 | 35.0% | 165 | 21.8% | 193 | 25.5% | 101 | 13.3% | 136 | 17.9% |
| 6E | 354 | 151 | 42.7% | 144 | 40.7% | 74 | 20.9% | 101 | 28.5% | 85 | 24.0% | 87 | 24.6% |
| 6F | 395 | 155 | 39.2% | 163 | 41.3% | 91 | 23.0% | 132 | 33.4% | 57 | 14.4% | 109 | 27.6% |
| 6G | 540 | 200 | 37.0% | 209 | 38.7% | 144 | 26.7% | 151 | 28.0% | 116 | 21.5% | 127 | 23.5% |
| 6H | 595 | 238 | 40.0% | 230 | 38.7% | 136 | 22.9% | 185 | 31.1% | 121 | 20.3% | 140 | 23.5% |
| W-6 TOTAL | 4286 | 1624 | 37.9% | 1553 | 36.2% | 928 | 21.7% | 1285 | 30.0% | 765 | 17.8% | 950 | 22.2% |

| WARD/<br>PRECINCT | TURNOUT | RANCITELLI | | RYAN | | SANTANIELLO | | SEARS | | WALSH | | WRAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6A | 339 | 69 | 20.4% | 169 | 49.9% | 65 | 19.2% | 194 | 57.2% | 135 | 39.8% | 45 | 13.3% |
| 6B | 668 | 105 | 15.7% | 368 | 55.1% | 125 | 18.7% | 380 | 56.9% | 353 | 52.8% | 71 | 10.6% |
| 6C | 637 | 131 | 20.6% | 300 | 47.1% | 154 | 24.2% | 286 | 44.9% | 316 | 49.6% | 56 | 8.8% |
| 6D | 758 | 145 | 19.1% | 377 | 49.7% | 189 | 24.9% | 356 | 47.0% | 358 | 47.2% | 118 | 15.6% |
| 6E | 354 | 66 | 18.6% | 165 | 46.6% | 83 | 23.4% | 153 | 43.2% | 155 | 43.8% | 53 | 15.0% |
| 6F | 395 | 74 | 18.7% | 190 | 48.1% | 101 | 25.6% | 185 | 46.8% | 198 | 50.1% | 60 | 15.2% |
| 6G | 540 | 104 | 19.3% | 311 | 57.6% | 128 | 23.7% | 280 | 51.9% | 266 | 49.3% | 115 | 21.3% |
| 6H | 595 | 124 | 20.8% | 319 | 53.6% | 155 | 26.1% | 274 | 46.1% | 277 | 46.6% | 96 | 16.1% |
| W-6 TOTAL | 4286 | 818 | 19.1% | 2199 | 51.3% | 1000 | 23.3% | 2108 | 49.2% | 2058 | 48.0% | 614 | 14.3% |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT)

| | | CHART E NOVEMBER 2003 CITY COUNCIL | | | | | | | | | | |

| WARD/ PRECINCT | TURNOUT | FOLEY | | KELLY | | MAZA-MORIARTY | | PUPPOLO | | ROOKE | | SARNO | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7A | 775 | 439 | 56.6% | 406 | 52.4% | 338 | 43.6% | 436 | 56.3% | 412 | 53.2% | 449 | 57.9% |
| 7B | 1050 | 606 | 57.7% | 566 | 53.9% | 446 | 42.5% | 606 | 57.7% | 534 | 50.9% | 585 | 55.7% |
| 7C | 864 | 479 | 55.4% | 475 | 55.0% | 380 | 44.0% | 504 | 58.3% | 425 | 49.2% | 528 | 61.1% |
| 7D | 747 | 436 | 58.4% | 395 | 52.9% | 320 | 42.8% | 415 | 55.6% | 387 | 51.8% | 420 | 56.2% |
| 7E | 383 | 204 | 53.3% | 187 | 48.8% | 167 | 43.6% | 176 | 46.0% | 167 | 43.6% | 205 | 53.5% |
| 7F | 815 | 496 | 60.9% | 460 | 56.4% | 351 | 43.1% | 435 | 53.4% | 411 | 50.4% | 481 | 59.0% |
| 7G | 786 | 437 | 55.6% | 432 | 55.0% | 368 | 46.8% | 388 | 49.4% | 386 | 49.1% | 451 | 57.4% |
| 7H | 408 | 216 | 52.9% | 243 | 59.6% | 189 | 46.3% | 203 | 49.8% | 210 | 51.5% | 226 | 55.4% |
| W-7 TOTAL | 5828 | 3313 | 56.8% | 3164 | 54.3% | 2559 | 43.9% | 3163 | 54.3% | 2932 | 50.3% | 3345 | 57.4% |

| WARD/ PRECINCT | TURNOUT | TOSADO | | WILLIAMS | | CAHILLANE | | LEWIS-CAULTON | | CORTES | | JONES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7A | 775 | 337 | 43.5% | 324 | 41.8% | 205 | 26.5% | 207 | 26.7% | 97 | 12.5% | 230 | 29.7% |
| 7B | 1050 | 379 | 36.1% | 338 | 32.2% | 275 | 26.2% | 226 | 21.5% | 91 | 8.7% | 207 | 19.7% |
| 7C | 864 | 340 | 39.4% | 299 | 34.6% | 214 | 24.8% | 214 | 24.8% | 95 | 11.0% | 165 | 19.1% |
| 7D | 747 | 303 | 40.6% | 293 | 39.2% | 202 | 27.0% | 209 | 28.0% | 89 | 11.9% | 145 | 19.4% |
| 7E | 383 | 176 | 46.0% | 150 | 39.2% | 87 | 22.7% | 138 | 36.0% | 68 | 17.8% | 95 | 24.8% |
| 7F | 815 | 356 | 43.7% | 323 | 39.6% | 200 | 24.5% | 251 | 30.8% | 99 | 12.1% | 177 | 21.7% |
| 7G | 786 | 351 | 44.7% | 295 | 37.5% | 177 | 22.5% | 244 | 31.0% | 100 | 12.7% | 155 | 19.7% |
| 7H | 408 | 193 | 47.3% | 175 | 42.9% | 107 | 26.2% | 155 | 38.0% | 62 | 15.2% | 88 | 21.6% |
| W-7 TOTAL | 5828 | 2435 | 41.8% | 2197 | 37.7% | 1467 | 25.2% | 1644 | 28.2% | 701 | 12.0% | 1262 | 21.7% |

| WARD/ PRECINCT | TURNOUT | RANCITELLI | | RYAN | | SANTANIELLO | | SEARS | | WALSH | | WRAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7A | 775 | 169 | 21.8% | 390 | 50.3% | 181 | 23.4% | 376 | 48.5% | 348 | 44.9% | 103 | 13.3% |
| 7B | 1050 | 202 | 19.2% | 533 | 50.8% | 212 | 20.2% | 531 | 50.6% | 397 | 37.8% | 139 | 13.2% |
| 7C | 864 | 215 | 24.9% | 423 | 49.0% | 194 | 22.5% | 377 | 43.6% | 325 | 37.6% | 129 | 14.9% |
| 7D | 747 | 161 | 21.6% | 370 | 49.5% | 283 | 37.9% | 309 | 41.4% | 350 | 46.9% | 80 | 10.7% |
| 7E | 383 | 98 | 25.6% | 165 | 43.1% | 123 | 32.1% | 161 | 42.0% | 166 | 43.3% | 53 | 13.8% |
| 7F | 815 | 154 | 18.9% | 395 | 48.5% | 242 | 29.7% | 363 | 44.5% | 381 | 46.7% | 87 | 10.7% |
| 7G | 786 | 178 | 22.6% | 366 | 46.6% | 226 | 28.8% | 361 | 45.9% | 423 | 53.8% | 96 | 12.2% |
| 7H | 408 | 92 | 22.5% | 199 | 48.8% | 101 | 24.8% | 173 | 42.4% | 190 | 46.6% | 53 | 13.0% |
| W-7 TOTAL | 5828 | 1269 | 21.8% | 2841 | 48.7% | 1562 | 26.8% | 2651 | 45.5% | 2580 | 44.3% | 740 | 12.7% |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT)

| CHART E NOVEMBER 2003 CITY COUNCIL | | | | | | | | | | | | |

| WARD/ PRECINCT | TURNOUT | FOLEY | | KELLY | | MAZA-MORIARTY | | PUPPOLO | | ROOKE | | SARNO | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8A | 389 | 226 | 58.1% | 176 | 45.2% | 203 | 52.2% | 184 | 47.3% | 181 | 46.5% | 202 | 51.9% |
| 8B | 388 | 217 | 55.9% | 194 | 50.0% | 189 | 48.7% | 189 | 48.7% | 186 | 47.9% | 165 | 42.5% |
| 8C | 500 | 252 | 50.4% | 192 | 38.4% | 228 | 45.6% | 173 | 34.6% | 173 | 34.6% | 218 | 43.6% |
| 8D | 229 | 126 | 55.0% | 83 | 36.2% | 123 | 53.7% | 114 | 49.8% | 97 | 42.4% | 121 | 52.8% |
| 8E | 253 | 129 | 51.0% | 79 | 31.2% | 124 | 49.0% | 111 | 43.9% | 92 | 36.4% | 109 | 43.1% |
| 8F | 426 | 252 | 59.2% | 197 | 46.2% | 217 | 50.9% | 206 | 48.4% | 203 | 47.7% | 207 | 48.6% |
| 8G | 468 | 243 | 51.9% | 214 | 45.7% | 207 | 44.2% | 206 | 44.0% | 198 | 42.3% | 212 | 45.3% |
| 8H | 307 | 137 | 44.6% | 97 | 31.6% | 138 | 45.0% | 104 | 33.9% | 114 | 37.1% | 118 | 38.4% |
| W-8 TOTAL | 2960 | 1582 | 53.4% | 1232 | 41.6% | 1429 | 48.3% | 1287 | 43.5% | 1244 | 42.0% | 1352 | 45.7% |

| WARD/ PRECINCT | TURNOUT | TOSADO | | WILLIAMS | | CAHILLANE | | LEWIS-CAULTON | | CORTES | | JONES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8A | 389 | 179 | 46.0% | 145 | 37.3% | 125 | 32.1% | 93 | 23.9% | 84 | 21.6% | 96 | 24.7% |
| 8B | 388 | 185 | 47.7% | 213 | 54.9% | 84 | 21.6% | 162 | 41.8% | 65 | 16.8% | 125 | 32.2% |
| 8C | 500 | 262 | 52.4% | 294 | 58.8% | 74 | 14.8% | 250 | 50.0% | 85 | 17.0% | 188 | 37.6% |
| 8D | 229 | 93 | 40.6% | 79 | 34.5% | 58 | 25.3% | 72 | 31.4% | 31 | 13.5% | 51 | 22.3% |
| 8E | 253 | 115 | 45.5% | 98 | 38.7% | 63 | 24.9% | 79 | 31.2% | 55 | 21.7% | 56 | 22.1% |
| 8F | 426 | 188 | 44.1% | 185 | 43.4% | 104 | 24.4% | 146 | 34.3% | 85 | 20.0% | 119 | 27.9% |
| 8G | 468 | 213 | 45.5% | 229 | 48.9% | 98 | 20.9% | 177 | 37.8% | 83 | 17.7% | 138 | 29.5% |
| 8H | 307 | 164 | 53.4% | 184 | 59.9% | 44 | 14.3% | 132 | 43.0% | 70 | 22.8% | 112 | 36.5% |
| W-8 TOTAL | 2960 | 1399 | 47.3% | 1427 | 48.2% | 650 | 22.0% | 1111 | 37.5% | 558 | 18.9% | 885 | 29.9% |

| WARD/ PRECINCT | TURNOUT | RANCITELLI | | RYAN | | SANTANIELLO | | SEARS | | WALSH | | WRAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8A | 389 | 161 | 41.4% | 182 | 46.8% | 111 | 28.5% | 157 | 40.4% | 188 | 48.3% | 55 | 14.1% |
| 8B | 388 | 95 | 24.5% | 152 | 39.2% | 111 | 28.6% | 140 | 36.1% | 200 | 51.5% | 71 | 18.3% |
| 8C | 500 | 93 | 18.6% | 143 | 28.6% | 102 | 20.4% | 121 | 24.2% | 218 | 43.6% | 101 | 20.2% |
| 8D | 229 | 54 | 23.6% | 100 | 43.7% | 72 | 31.4% | 96 | 41.9% | 123 | 53.7% | 33 | 14.4% |
| 8E | 253 | 63 | 24.9% | 107 | 42.3% | 80 | 31.6% | 84 | 33.2% | 116 | 45.8% | 37 | 14.6% |
| 8F | 426 | 93 | 21.8% | 169 | 39.7% | 133 | 31.2% | 179 | 42.0% | 204 | 47.9% | 65 | 15.3% |
| 8G | 468 | 100 | 21.4% | 185 | 39.5% | 155 | 33.1% | 200 | 42.7% | 240 | 51.3% | 58 | 12.4% |
| 8H | 307 | 54 | 17.6% | 96 | 31.3% | 84 | 27.4% | 89 | 29.0% | 134 | 43.6% | 56 | 18.2% |
| W-8 TOTAL | 2960 | 713 | 24.1% | 1134 | 38.3% | 848 | 28.6% | 1066 | 36.0% | 1423 | 48.1% | 476 | 16.1% |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT)

**CHART E**

**2003 November Election – City Council**

| | WTF** | DDK | RMM | AJP | TJR | DJS | JFT | BLW | SFC | CLC | AC | MJ | LJR | JAR | SS | KMS | KBW | HHW | Blank | % of Voters* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A | 22.7 | 11.9 | 18.0 | 20.4 | 09.8 | 13.1 | 78.4 | 20.4 | 07.0 | 13.1 | 48.7 | 11.3 | 07.2 | 17.8 | 14.9 | 12.4 | 14.9 | 07.2 | 61.2 | 1.35 |
| 1B | 26.5 | 18.8 | 26.2 | 27.4 | 13.7 | 20.5 | 76.6 | 25.6 | 07.7 | 14.8 | 52.4 | 12.3 | 07.4 | 17.9 | 12.8 | 13.7 | 15.7 | 06.6 | 55.9 | 1.22 |
| 1C | 18.6 | 13.7 | 18.3 | 17.7 | 11.8 | 13.0 | 82.0 | 22.0 | 04.3 | 10.6 | 40.1 | 08.1 | 05.9 | 12.1 | 15.8 | 10.2 | 13.4 | 06.5 | 63.9 | 1.12 |
| 1D | 45.9 | 31.8 | 33.3 | 29.6 | 31.5 | 30.3 | 56.0 | 36.7 | 18.2 | 20.2 | 32.0 | 22.1 | 25.1 | 30.3 | 23.8 | 27.3 | 34.8 | 09.9 | 39.9 | 1.62 |
| 1E | 40.8 | 22.1 | 20.4 | 29.2 | 21.3 | 28.3 | 73.3 | 30.4 | 13.3 | 15.8 | 54.6 | 20.4 | 07.5 | 22.5 | 19.2 | 18.8 | 21.7 | 10.8 | 47.7* | 0.83 |
| 1F | 45.2 | 31.7 | 40.4 | 35.3 | 28.2 | 32.4 | 55.4 | 36.5 | 16.0 | 26.0 | 41.3 | 23.4 | 22.1 | 27.6 | 24.4 | 22.1 | 31.4 | 11.9 | 38.7 | 1.08 |
| 1G | 43.5 | 44.5 | 40.3 | 35.3 | 41.0 | 42.8 | 58.0 | 46.3 | 16.3 | 32.9 | 30.7 | 33.2 | 15.9 | 35.3 | 23.0 | 28.6 | 37.5 | 14.5 | 31.1 | 0.98 |
| 1H | 42.2 | 33.3 | 33.3 | 39.5 | 27.9 | 42.9 | 57.1 | 39.5 | 14.3 | 27.9 | 36.1 | 26.5 | 17.0 | 27.2 | 25.2 | 19.7 | 28.6 | 18.4 | 38.2 | 0.51 |
| W-1* | 35.0 | 25.1 | 28.5 | 28.2 | 22.6 | 26.3 | 67.7 | 31.4 | 12.0 | 19.3 | 41.9 | 18.8 | 13.8 | 23.6 | 19.5 | 19.1 | 24.6 | 10.0 | 48.0 | 0.87 |
| 2A | 49.2 | 37.0 | 48.4 | 40.8 | 46.8 | 46.2 | 44.1 | 37.8 | 35.9 | 20.3 | 30.0 | 30.5 | 37.8 | 37.6 | 23.2 | 31.4 | 37.6 | 15.9 | 27.6 | 1.29 |
| 2B | 42.7 | 36.7 | 37.3 | 34.1 | 46.8 | 41.0 | 46.0 | 31.3 | 28.8 | 21.1 | 27.5 | 17.8 | 32.9 | 36.2 | 15.5 | 37.3 | 30.3 | 25.7 | 34.5 | 2.55 |
| 2C | 55.2 | 41.4 | 42.5 | 42.1 | 46.8 | 47.6 | 47.2 | 35.6 | 38.2 | 20.1 | 29.6 | 21.9 | 34.3 | 33.9 | 21.0 | 38.6 | 35.6 | 18.5 | 27.7 | 1.62 |
| 2D | 54.0 | 45.0 | 49.5 | 41.9 | 51.5 | 47.7 | 39.6 | 36.8 | 35.3 | 21.0 | 19.3 | 21.3 | 42.6 | 36.1 | 24.8 | 36.3 | 38.8 | 14.9 | 27.1 | 2.11 |
| 2E | 54.4 | 47.4 | 45.0 | 42.0 | 52.6 | 46.7 | 35.7 | 31.2 | 35.5 | 18.6 | 17.3 | 21.4 | 38.8 | 38.4 | 17.4 | 43.3 | 33.7 | 17.8 | 29.1 | 2.46 |
| 2F | 59.0 | 46.7 | 56.3 | 48.6 | 48.8 | 49.4 | 43.4 | 34.6 | 36.1 | 19.5 | 20.3 | 20.9 | 44.1 | 37.1 | 22.9 | 37.9 | 43.2 | 10.2 | 24.6 | 1.78 |
| 2G | 54.3 | 43.0 | 61.4 | 47.3 | 49.9 | 50.0 | 37.3 | 36.7 | 32.8 | 20.6 | 16.6 | 19.4 | 56.4 | 39.9 | 22.0 | 37.7 | 43.9 | 12.3 | 24.2 | 2.35 |
| 2H | 53.3 | 44.9 | 52.7 | 42.0 | 47.1 | 47.8 | 38.9 | 36.9 | 33.2 | 22.8 | 21.9 | 25.0 | 43.2 | 36.1 | 23.4 | 36.9 | 44.5 | 15.5 | 26.0 | 1.90 |
| W-2 | 52.5 | 42.9 | 48.9 | 42.2 | 49.0 | 46.9 | 41.1 | 34.8 | 34.1 | 20.5 | 22.2 | 21.7 | 41.5 | 37.0 | 20.9 | 37.8 | 38.2 | 16.7 | 27.8 | 16.1 |
| 3A | 42.8 | 27.2 | 41.6 | 36.8 | 26.8 | 37.6 | 51.2 | 43.2 | 10.0 | 40.0 | 30.0 | 33.2 | 23.2 | 33.6 | 19.6 | 40.4 | 34.4 | 14.8 | 34.8 | 0.87 |
| 3B | 45.4 | 33.3 | 47.5 | 49.2 | 28.4 | 53.0 | 45.4 | 46.4 | 16.9 | 23.0 | 23.0 | 27.9 | 16.9 | 26.8 | 27.9 | 22.4 | 39.3 | 08.7 | 35.4 | 0.64 |
| 3C | 46.5 | 31.8 | 44.9 | 45.5 | 35.9 | 57.1 | 43.4 | 36.9 | 12.6 | 28.8 | 17.2 | 17.2 | 18.7 | 30.8 | 31.8 | 30.3 | 37.9 | 18.7 | 34.9 | 0.77 |
| 3D | 43.9 | 26.8 | 38.6 | 31.1 | 27.2 | 37.7 | 50.4 | 53.1 | 11.0 | 38.6 | 28.1 | 40.4 | 11.0 | 22.8 | 23.7 | 22.8 | 39.0 | 13.2 | 37.8 | 0.79 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3E | 41.9 | 24.0 | 47.9 | 36.5 | 27.5 | 42.5 | 64.7 | 50.3 | 13.8 | 34.7 | 33.5 | 44.3 | 15.6 | 23.4 | 25.1 | 27.5 | 41.3 | 13.8 | 32.4 | 0.58 |
| 3F | 49.8 | 42.3 | 45.6 | 40.6 | 38.1 | 51.9 | 52.3 | 43.5 | 21.8 | 31.4 | 25.5 | 20.9 | 18.4 | 47.3 | 23.8 | 47.3 | 45.6 | 15.5 | 26.5 | 0.83 |
| 3G | 49.2 | 44.2 | 46.7 | 47.5 | 39.2 | 53.8 | 53.3 | 45.8 | 20.0 | 29.6 | 24.6 | 29.2 | 18.8 | 32.9 | 30.8 | 33.3 | 38.3 | 14.2 | 27.5 | 0.83 |
| 3H | 51.7 | 42.3 | 50.6 | 43.4 | 36.7 | 58.1 | 48.3 | 43.1 | 21.7 | 34.5 | 20.6 | 25.5 | 22.5 | 38.6 | 26.2 | 33.7 | 48.3 | 14.2 | 26.6 | 0.93 |
| W-3 | 46.7 | 34.6 | 45.4 | 41.3 | 32.8 | 49.0 | 50.9 | 45.1 | 16.2 | 32.9 | 25.2 | 29.5 | 18.4 | 32.7 | 26.0 | 32.9 | 40.7 | 14.2 | 31.7 | 06.2 |
| 4A | 34.9 | 22.5 | 34.9 | 27.6 | 23.6 | 31.4 | 49.9 | 54.4 | 15.3 | 57.1 | 26.3 | 40.5 | 17.4 | 26.0 | 16.9 | 27.3 | 37.3 | 21.7 | 40.3 | 1.30 |
| 4B | 31.8 | 19.7 | 27.9 | 24.9 | 17.2 | 27.2 | 45.9 | 58.5 | 08.5 | 59.7 | 18.7 | 49.0 | 09.7 | 17.4 | 12.6 | 14.1 | 27.9 | 29.7 | 44.3 | 1.36 |
| 4C | 26.0 | 16.8 | 20.1 | 16.5 | 13.2 | 25.3 | 44.0 | 66.3 | 02.2 | 61.2 | 16.5 | 38.1 | 09.9 | 09.5 | 15.0 | 13.2 | 27.1 | 25.6 | 50.3 | 0.95 |
| 4D | 37.5 | 19.4 | 30.0 | 20.2 | 17.4 | 26.5 | 51.0 | 64.0 | 06.3 | 62.8 | 13.8 | 43.5 | 07.1 | 09.5 | 13.8 | 12.3 | 34.0 | 25.7 | 45.0 | 0.88 |
| 4E | 36.2 | 21.4 | 34.2 | 28.8 | 19.8 | 29.2 | 46.7 | 59.9 | 08.9 | 57.6 | 25.7 | 47.1 | 11.7 | 17.9 | 19.5 | 14.4 | 32.7 | 25.7 | 40.3 | 0.89 |
| 4F | 35.9 | 20.3 | 22.9 | 24.2 | 19.0 | 28.1 | 42.5 | 64.7 | 03.9 | 64.1 | 16.3 | 44.4 | 11.1 | 13.7 | 17.0 | 15.7 | 26.1 | 25.5 | 47.6 | 0.53 |
| 4G | 46.2 | 29.4 | 40.4 | 28.9 | 26.1 | 29.9 | 47.2 | 71.1 | 12.2 | 64.0 | 19.5 | 44.2 | 12.7 | 21.3 | 21.1 | 15.0 | 36.5 | 20.8 | 34.7 | 1.37 |
| 4H | 37.9 | 22.0 | 33.3 | 26.0 | 21.7 | 31.2 | 43.1 | 72.2 | 08.6 | 67.9 | 15.0 | 53.5 | 12.8 | 13.5 | 19.3 | 12.5 | 30.0 | 19.6 | 40.0 | 1.14 |
| W-4 | 36.1 | 21.9 | 31.4 | 25.1 | 20.2 | 28.8 | 46.5 | 63.8 | 09.0 | 61.7 | 19.3 | 45.2 | 11.9 | 16.9 | 16.9 | 15.9 | 32.0 | 24.1 | 42.1 | 08.4 |
| 5A | 44.6 | 25.9 | 38.4 | 32.9 | 27.6 | 37.0 | 48.5 | 63.2 | 10.6 | 68.8 | 17.0 | 43.2 | 10.9 | 17.0 | 20.1 | 24.0 | 35.9 | 26.2 | 34.3 | 1.25 |
| 5B | 50.5 | 40.0 | 41.3 | 33.3 | 33.8 | 34.4 | 47.9 | 57.9 | 16.7 | 51.0 | 16.4 | 34.9 | 19.5 | 30.8 | 20.8 | 28.5 | 44.6 | 17.2 | 31.2 | 1.36 |
| 5C | 49.9 | 45.5 | 46.2 | 45.9 | 45.2 | 51.0 | 51.0 | 42.4 | 20.5 | 41.7 | 15.6 | 26.6 | 22.1 | 34.0 | 29.8 | 34.0 | 45.0 | 15.2 | 36.0 | 1.49 |
| 5D | 58.9 | 52.2 | 47.8 | 48.3 | 49.7 | 53.1 | 45.3 | 44.7 | 23.4 | 37.4 | 13.8 | 19.3 | 24.2 | 45.8 | 32.2 | 43.5 | 48.7 | 13.4 | 28.1 | 1.94 |
| 5E | 50.0 | 42.9 | 46.3 | 42.9 | 39.9 | 49.3 | 48.9 | 55.9 | 21.4 | 40.7 | 20.0 | 28.6 | 18.9 | 36.1 | 27.8 | 32.6 | 46.0 | 16.5 | 26.2 | 1.90 |
| 5F | 47.1 | 35.5 | 40.1 | 38.5 | 36.7 | 36.9 | 44.5 | 55.3 | 14.0 | 55.2 | 16.8 | 31.3 | 21.2 | 32.2 | 24.6 | 33.6 | 44.2 | 19.9 | 30.2 | 2.36 |
| 5G | 55.0 | 52.8 | 46.6 | 49.5 | 46.1 | 52.2 | 50.3 | 36.6 | 25.7 | 37.5 | 15.9 | 19.3 | 25.5 | 45.0 | 31.9 | 44.1 | 50.9 | 16.7 | 22.0 | 2.23 |
| 5H | 55.9 | 59.7 | 44.5 | 50.1 | 49.7 | 54.5 | 43.2 | 41.4 | 24.4 | 36.5 | 12.9 | 21.1 | 22.6 | 42.8 | 23.0 | 43.4 | 45.5 | 13.3 | 31.4 | 2.67 |
| W-5 | 52.0 | 43.1 | 44.1 | 43.8 | 42.3 | 47.0 | 47.0 | 48.4 | 20.3 | 44.6 | 15.8 | 26.7 | 21.3 | 37.0 | 26.6 | 36.8 | 43.4 | 16.8 | 26.4 | 15.2 |
| 6A | 33.9 | 32.2 | 40.4 | 40.7 | 28.0 | 44.5 | 37.2 | 28.9 | 14.5 | 29.5 | 20.4 | 24.5 | 20.4 | 50.0 | 19.2 | 57.2 | 39.8 | 13.3 | 35.9 | 1.18 |
| 6B | 41.9 | 41.8 | 41.8 | 46.0 | 35.2 | 54.5 | 40.0 | 31.3 | 17.2 | 36.2 | 19.6 | 19.0 | 15.7 | 55.1 | 18.7 | 56.9 | 52.8 | 10.6 | 29.5 | 2.32 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6C | 47.7 | 40.0 | 42.4 | 48.8 | 39.4 | 68.1 | 32.2 | 36.9 | 24.2 | 28.4 | 13.3 | 22.1 | 20.6 | 47.1 | 24.2 | 44.9 | 49.6 | 08.8 | 28.9 | 2.21 |
| 6D | 54.7 | 51.1 | 40.6 | 52.0 | 45.6 | 66.0 | 37.2 | 35.0 | 21.8 | 25.5 | 13.3 | 17.9 | 19.1 | 49.7 | 24.9 | 47.0 | 47.2 | 15.6 | 26.2 | 2.63 |
| 6E | 49.7 | 45.8 | 39.5 | 48.0 | 43.5 | 55.6 | 42.7 | 40.7 | 20.9 | 28.5 | 24.0 | 24.6 | 18.6 | 46.6 | 23.4 | 43.2 | 43.8 | 15.0 | 27.3 | 1.23 |
| 6F | 41.4 | 45.6 | 42.3 | 52.4 | 36.2 | 64.1 | 39.2 | 41.3 | 23.0 | 33.4 | 14.4 | 27.6 | 18.7 | 48.1 | 25.6 | 46.8 | 50.1 | 15.2 | 25.0 | 1.37 |
| 6G | 50.6 | 43.5 | 42.6 | 49.8 | 43.9 | 65.7 | 37.0 | 38.7 | 26.7 | 28.0 | 21.5 | 23.5 | 19.3 | 57.6 | 23.7 | 51.9 | 49.3 | 21.6 | 22.8 | 1.88 |
| 6H | 60.5 | 55.6 | 43.4 | 53.3 | 47.4 | 61.3 | 40.0 | 38.7 | 22.9 | 31.1 | 20.3 | 23.5 | 20.8 | 53.6 | 26.1 | 46.1 | 46.6 | 16.1 | 21.4 | 2.07 |
| **W-6** | **49.6** | **45.2** | **41.7** | **49.3** | **40.7** | **61.1** | **37.9** | **36.2** | **21.7** | **30.0** | **17.8** | **22.2** | **19.2** | **51.3** | **23.3** | **49.1** | **48.0** | **14.3** | **26.8** | **14.9** |
| 7A | 56.6 | 52.4 | 43.6 | 56.3 | 53.2 | 53.2 | 43.5 | 41.8 | 57.9 | 26.7 | 12.5 | 29.7 | 26.5 | 21.8 | 50.3 | 23.4 | 48.4 | 44.9 | 21.9 | 2.69 |
| 7B | 57.7 | 53.9 | 42.5 | 57.7 | 50.9 | 55.7 | 36.1 | 32.2 | 26.2 | 21.5 | 08.7 | 19.7 | 19.2 | 50.8 | 20.2 | 50.6 | 37.8 | 13.2 | 27.2 | 3.65 |
| 7C | 55.4 | 55.0 | 44.0 | 58.3 | 49.2 | 61.1 | 39.4 | 34.6 | 24.8 | 24.8 | 11.0 | 19.1 | 24.9 | 49.0 | 22.5 | 43.6 | 37.6 | 14.9 | 25.6 | 3.00 |
| 7D | 58.4 | 52.9 | 42.8 | 55.6 | 51.8 | 56.2 | 40.6 | 39.2 | 27.0 | 28.0 | 11.9 | 19.4 | 21.6 | 49.5 | 37.9 | 41.4 | 46.9 | 10.7 | 23.1 | 2.60 |
| 7E | 53.3 | 48.8 | 43.6 | 46.0 | 43.6 | 53.5 | 45.9 | 39.2 | 22.7 | 36.0 | 17.8 | 24.8 | 25.6 | 43.1 | 32.1 | 42.0 | 43.3 | 13.8 | 25.0 | 1.33 |
| 7F | 60.9 | 56.4 | 43.1 | 53.4 | 50.4 | 59.0 | 43.6 | 39.6 | 24.5 | 30.8 | 12.1 | 21.7 | 18.9 | 48.5 | 29.7 | 29.7 | 44.5 | 46.7 | 22.8 | 2.83 |
| 7G | 55.6 | 55.0 | 46.8 | 49.4 | 49.1 | 57.4 | 44.7 | 37.5 | 22.5 | 31.0 | 12.7 | 19.7 | 22.6 | 46.6 | 28.8 | 45.9 | 53.8 | 12.2 | 23.1 | 2.73 |
| 7H | 52.9 | 49.6 | 46.3 | 49.8 | 51.5 | 55.4 | 47.3 | 42.9 | 26.2 | 38.0 | 15.2 | 21.6 | 22.5 | 48.8 | 24.8 | 42.4 | 46.6 | 13.0 | 21.7 | 1.42 |
| **W-7** | **56.8** | **54.3** | **43.9** | **54.3** | **50.3** | **57.4** | **41.8** | **37.7** | **25.2** | **28.2** | **12.0** | **21.7** | **21.8** | **48.7** | **26.8** | **45.5** | **44.3** | **12.7** | **24.0** | **20.3** |
| 8A | 58.1 | 45.2 | 52.2 | 47.3 | 46.5 | 51.9 | 46.0 | 37.3 | 32.1 | 23.9 | 21.6 | 24.7 | 41.4 | 46.8 | 28.5 | 40.4 | 48.3 | 14.1 | 21.5 | 1.35 |
| 8B | 55.9 | 50.0 | 48.7 | 48.7 | 47.9 | 42.5 | 47.7 | 54.9 | 21.6 | 41.8 | 16.8 | 32.2 | 24.5 | 39.2 | 28.6 | 36.1 | 51.5 | 18.3 | 21.4 | 1.35 |
| 8C | 50.4 | 38.4 | 45.6 | 34.6 | 34.6 | 43.6 | 52.4 | 58.8 | 14.8 | 50.0 | 17.0 | 37.6 | 18.6 | 28.6 | 20.4 | 24.2 | 43.6 | 20.2 | 29.6 | 1.74 |
| 8D | 55.0 | 36.2 | 53.7 | 49.8 | 42.4 | 52.8 | 40.6 | 34.5 | 25.3 | 31.4 | 13.5 | 22.3 | 23.6 | 43.7 | 31.4 | 41.9 | 53.7 | 14.4 | 25.8 | 0.80 |
| 8E | 51.0 | 31.2 | 49.0 | 43.9 | 36.4 | 43.1 | 45.5 | 38.7 | 24.9 | 31.2 | 21.7 | 22.1 | 24.9 | 42.3 | 31.6 | 33.2 | 45.8 | 14.6 | 29.8 | 0.88 |
| 8F | 59.2 | 46.2 | 50.9 | 48.4 | 47.7 | 48.6 | 24.4 | 21.8 | 24.4 | 34.3 | 20.0 | 27.9 | 21.8 | 39.7 | 31.2 | 42.0 | 47.9 | 15.3 | 23.0 | 1.48 |
| 8G | 51.9 | 45.7 | 44.2 | 44.0 | 42.3 | 45.3 | 45.5 | 48.9 | 20.9 | 37.8 | 17.7 | 29.5 | 21.4 | 39.5 | 33.1 | 42.7 | 51.3 | 12.4 | 25.0 | 1.63 |
| 8H | 44.6 | 31.6 | 45.0 | 3.9 | 37.1 | 38.4 | 53.4 | 59.9 | 14.3 | 43.0 | 22.8 | 36.5 | 17.6 | 31.3 | 27.4 | 29.0 | 43.6 | 18.2 | 30.0 | 1.07 |
| **W-8** | **53.4** | **41.6** | **48.3** | **43.5** | **42.0** | **45.7** | **47.3** | **48.2** | **22.0** | **37.5** | **18.9** | **29.9** | **24.1** | **38.3** | **28.6** | **36.0** | **48.1** | **16.1** | **25.9** | **10.3** |
| Ave/ Tot. | ***49.7*** | ***42.1*** | ***42.6*** | ***43.3*** | ***40.6*** | ***47.8*** | ***45.7*** | ***41.8*** | ***22.0*** | ***33.0*** | ***19.8*** | ***25.6*** | ***23.0*** | ***38.5*** | ***24.0*** | ***36.9*** | ***41.5*** | ***14.4*** | ***42.0*** | ***100.0*** |

*Wards represented as follows: W-1, W-2, etc.

**Candidates are identified by initials as follows:  WTF – William T Foley; DDK – Daniel D. Kelly; RMM – Rosemarie Mazza-Moriarty; AJP – Angelo J. Puppolo; TJR – Timothy J. Rooke; DJS – Domenic J. Sarno; JFT – Jose F. Tosado; BLW– Bud L. Williams; SFC – Sean Francis Cahillan; CLC – Carol Lewis-Caulton; AC – Alex Cortes; MJ – Morris Jones; LJR – Laurel J. Rancitelli; JRR – James R. Ryan; SS – Scot Santaniello; KMS – Kevin M. Sears; KBW – Kateri B. Walsh; HHW – Hamilton H. Wray

## 2003 November Election – City Council

| | WTF | DDK | RMM | AJP | TJR | DJS | *JFT* | *BLW* | SFC | *CLC* | *AC* | *MJ* | LJR | JAR | SS | KMS | KBW | HHW | % White VAP | % Black VAP | % Latino VAP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A | 22.7 | 11.9 | 18.0 | 20.4 | 09.8 | 13.1 | 78.4 | 20.4 | 07.0 | 13.1 | 48.7 | 11.3 | 07.2 | 17.8 | 14.9 | 12.4 | 14.9 | 07.2 | 05.3 | 08.1 | 85.9 |
| 1B | 26.5 | 18.8 | 26.2 | 27.4 | 13.7 | 20.5 | 76.6 | 25.6 | 07.7 | 14.8 | 52.4 | 12.3 | 07.4 | 17.9 | 12.8 | 13.7 | 15.7 | 06.6 | 09.4 | 03.6 | 85.8 |
| 1C | 18.6 | 13.7 | 18.3 | 17.7 | 11.8 | 13.0 | 82.0 | 22.0 | 04.3 | 10.6 | 40.1 | 08.1 | 05.9 | 12.1 | 15.8 | 10.2 | 13.4 | 06.5 | 06.3 | 03.8 | 88.6 |
| 1D | 45.9 | 31.8 | 33.3 | 29.6 | 31.5 | 30.3 | 56.0 | 36.7 | 18.2 | 20.2 | 32.0 | 22.1 | 25.1 | 30.3 | 23.8 | 27.3 | 34.8 | 09.9 | 33.9 | 08.9 | 56.0 |
| 1E | 40.8 | 22.1 | 20.4 | 29.2 | 21.3 | 28.3 | 73.3 | 30.4 | 13.3 | 15.8 | 54.6 | 20.4 | 07.5 | 22.5 | 19.2 | 18.8 | 21.7 | 10.8 | 32.6 | 16.0 | 48.1 |
| 1F | 45.2 | 31.7 | 40.4 | 35.3 | 28.2 | 32.4 | 55.4 | 36.5 | 16.0 | 26.0 | 41.3 | 23.4 | 22.1 | 27.6 | 24.4 | 22.1 | 31.4 | 11.9 | 27.1 | 11.1 | 59.8 |
| 1G | 43.5 | 44.5 | 40.3 | 35.3 | 41.0 | 42.8 | 58.0 | 46.3 | 16.3 | 32.9 | 30.7 | 33.2 | 15.9 | 35.3 | 23.0 | 28.6 | 37.5 | 14.5 | 33.3 | 25.1 | 38.1 |
| 1H | 42.2 | 33.3 | 33.3 | 39.5 | 27.9 | 42.9 | 57.1 | 39.5 | 14.3 | 27.9 | 36.1 | 26.5 | 17.0 | 27.2 | 25.2 | 19.7 | 28.6 | 18.4 | 35.4 | 16.2 | 41.6 |
| W-1 | 35.0 | 25.1 | 28.5 | 28.2 | 22.6 | 26.3 | 67.7 | 31.4 | 12.0 | 19.3 | 41.9 | 18.8 | 13.8 | 23.6 | 19.5 | 19.1 | 24.6 | 10.0 | 24.2 | 12.4 | 60.8 |
| 2A | 49.2 | 37.0 | 48.4 | 40.8 | 46.8 | 46.2 | 44.1 | 37.8 | 35.9 | 20.3 | 30.0 | 30.5 | 37.8 | 37.6 | 23.2 | 31.4 | 37.6 | 15.9 | 57.2 | 11.8 | 28.6 |
| 2B | 42.7 | 36.7 | 37.3 | 34.1 | 46.8 | 41.0 | 46.0 | 31.3 | 28.8 | 21.1 | 27.5 | 17.8 | 32.9 | 36.2 | 15.5 | 37.3 | 30.3 | 25.7 | 59.9 | 06.9 | 28.1 |
| 2C | 55.2 | 41.4 | 42.5 | 42.1 | 46.8 | 47.6 | 47.2 | 35.6 | 38.2 | 20.1 | 29.6 | 21.9 | 34.3 | 33.9 | 21.0 | 38.6 | 35.6 | 18.5 | 61.5 | 06.2 | 28.4 |
| 2D | 54.0 | 45.0 | 49.5 | 41.9 | 51.5 | 47.7 | 39.6 | 36.8 | 35.3 | 21.0 | 19.3 | 21.3 | 42.6 | 36.1 | 24.8 | 36.3 | 38.8 | 14.9 | 72.2 | 06.3 | 19.5 |
| 2E | 54.4 | 47.4 | 45.0 | 42.0 | 52.6 | 46.7 | 35.7 | 31.2 | 35.5 | 18.6 | 17.3 | 21.4 | 38.8 | 38.4 | 17.4 | 43.3 | 33.7 | 17.8 | 76.4 | 03.8 | 16.9 |
| 2F | 59.0 | 46.7 | 56.3 | 48.6 | 48.8 | 49.4 | 43.4 | 34.6 | 36.1 | 19.5 | 20.3 | 20.9 | 44.1 | 37.1 | 22.9 | 37.9 | 43.2 | 10.2 | 62.4 | 08.3 | 25.2 |
| 2G | 54.3 | 43.0 | 61.4 | 47.3 | 49.9 | 50.0 | 37.3 | 36.7 | 32.8 | 20.6 | 16.6 | 19.4 | 56.4 | 39.9 | 22.0 | 37.7 | 43.9 | 12.3 | 86.3 | 04.0 | 08.2 |
| 2H | 53.3 | 44.9 | 52.7 | 42.0 | 47.1 | 47.8 | 38.9 | 36.9 | 33.2 | 22.8 | 21.9 | 25.0 | 43.2 | 36.1 | 23.4 | 36.9 | 44.5 | 15.5 | 75.4 | 08.5 | 13.4 |
| W-2 | 52.5 | 42.9 | 48.9 | 42.2 | 49.0 | 46.9 | 41.1 | 34.8 | 34.1 | 20.5 | 22.2 | 21.7 | 41.5 | 37.0 | 20.9 | 37.8 | 38.2 | 16.7 | 69.2 | 06.9 | 20.8 |
| 3A | 42.8 | 27.2 | 41.6 | 36.8 | 26.8 | 37.6 | 51.2 | 43.2 | 10.0 | 40.0 | 30.0 | 33.2 | 23.2 | 33.6 | 19.6 | 40.4 | 34.4 | 14.8 | 31.1 | 22.3 | 43.7 |
| 3B | 45.4 | 33.3 | 47.5 | 49.2 | 28.4 | 53.0 | 45.4 | 46.4 | 16.9 | 23.0 | 23.0 | 27.9 | 16.9 | 26.8 | 27.9 | 22.4 | 39.3 | 08.7 | 33.7 | 13.3 | 50.5 |
| 3C | 46.5 | 31.8 | 44.9 | 45.5 | 35.9 | 57.1 | 43.4 | 36.9 | 12.6 | 28.8 | 17.2 | 17.2 | 18.7 | 30.8 | 31.8 | 30.3 | 37.9 | 18.7 | 40.9 | 11.7 | 44.1 |

| | WTF | DDK | RMM | AJP | TJR | DJS | JFT | BLW | SFC | CLC | AC | MJ | LJR | JAR | SS | KMS | KBW | HHW | % White VAP | % Black VAP | % Latino VAP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3F | 49.8 | 42.3 | 45.6 | 40.6 | 38.1 | 51.9 | 52.3 | 43.5 | 21.8 | 31.4 | 25.5 | 20.9 | 18.4 | 47.3 | 23.8 | 47.3 | 45.6 | 15.5 | 42.8 | 15.4 | 32.0 |
| 3G | 49.2 | 44.2 | 46.7 | 47.5 | 39.2 | 53.8 | 53.3 | 45.8 | 20.0 | 29.6 | 24.6 | 29.2 | 18.8 | 32.9 | 30.8 | 33.3 | 38.3 | 14.2 | 44.1 | 16.6 | 29.1 |
| 3H | 51.7 | 42.3 | 50.6 | 43.4 | 36.7 | 58.1 | 48.3 | 43.1 | 21.7 | 34.5 | 20.6 | 25.5 | 22.5 | 38.6 | 26.2 | 33.7 | 48.3 | 14.2 | 46.5 | 14.2 | 22.1 |
| W-3 | 46.7 | 34.6 | 45.4 | 41.3 | 32.8 | 49.0 | 50.9 | 45.1 | 16.2 | 32.9 | 25.2 | 29.5 | 18.4 | 32.7 | 26.0 | 32.9 | 40.7 | 14.2 | 35.9 | 19.3 | 37.4 |
| 4A | 34.9 | 22.5 | 34.9 | 27.6 | 23.6 | 31.4 | 49.9 | 54.4 | 15.3 | 57.1 | 26.3 | 40.5 | 17.4 | 26.0 | 16.9 | 27.3 | 37.3 | 21.7 | 31.5 | 41.6 | 24.8 |
| 4B | 31.8 | 19.7 | 27.9 | 24.9 | 17.2 | 27.2 | 45.9 | 58.5 | 08.5 | 59.7 | 18.7 | 49.0 | 09.7 | 17.4 | 12.6 | 14.1 | 27.9 | 29.7 | 10.9 | 62.1 | 23.9 |
| 4C | 26.0 | 16.8 | 20.1 | 16.5 | 13.2 | 25.3 | 44.0 | 66.3 | 02.2 | 61.2 | 16.5 | 38.1 | 09.9 | 09.5 | 15.0 | 13.2 | 27.1 | 25.6 | 07.3 | 57.6 | 30.0 |
| 4D | 37.5 | 19.4 | 30.0 | 20.2 | 17.4 | 26.5 | 51.0 | 64.0 | 06.3 | 62.8 | 13.8 | 43.5 | 07.1 | 09.5 | 13.8 | 12.3 | 34.0 | 25.7 | 21.5 | 58.2 | 16.2 |
| 4E | 36.2 | 21.4 | 34.2 | 28.8 | 19.8 | 29.2 | 46.7 | 59.9 | 08.9 | 57.6 | 25.7 | 47.1 | 11.7 | 17.9 | 19.5 | 14.4 | 32.7 | 25.7 | 08.0 | 63.6 | 24.7 |
| 4F | 35.9 | 20.3 | 22.9 | 24.2 | 19.0 | 28.1 | 42.5 | 64.7 | 03.9 | 64.1 | 16.3 | 44.4 | 11.1 | 13.7 | 17.0 | 15.7 | 26.1 | 25.5 | 70.1 | 19.0 | 06.8 |
| 4G | 46.2 | 29.4 | 40.4 | 28.9 | 26.1 | 29.9 | 47.2 | 71.1 | 12.2 | 64.0 | 19.5 | 44.2 | 12.7 | 21.3 | 21.1 | 15.0 | 36.5 | 20.8 | 12.5 | 59.5 | 25.5 |
| 4H | 37.9 | 22.0 | 33.3 | 26.0 | 21.7 | 31.2 | 43.1 | 72.2 | 08.6 | 67.9 | 15.0 | 53.5 | 12.8 | 13.5 | 19.3 | 12.5 | 30.0 | 19.6 | 07.4 | 74.9 | 10.5 |
| W-4 | 36.1 | 21.9 | 31.4 | 25.1 | 20.2 | 28.8 | 46.5 | 63.8 | 09.0 | 61.7 | 19.3 | 45.2 | 11.9 | 16.9 | 16.9 | 15.9 | 32.0 | 24.1 | 23.3 | 53.1 | 19.6 |
| 5A | 44.6 | 25.9 | 38.4 | 32.9 | 27.6 | 37.0 | 48.5 | 63.2 | 10.6 | 68.8 | 17.0 | 43.2 | 10.9 | 17.0 | 20.1 | 24.0 | 35.9 | 26.2 | 26.0 | 54.4 | 13.4 |
| 5B | 50.5 | 40.0 | 41.3 | 33.3 | 33.8 | 34.4 | 47.9 | 57.9 | 16.7 | 51.0 | 16.4 | 34.9 | 19.5 | 30.8 | 20.8 | 28.5 | 44.6 | 17.2 | 50.9 | 32.2 | 14.3 |
| 5C | 49.9 | 45.5 | 46.2 | 45.9 | 45.2 | 51.0 | 51.0 | 42.4 | 20.5 | 41.7 | 15.6 | 26.6 | 22.1 | 34.0 | 29.8 | 34.0 | 45.0 | 15.2 | 65.4 | 19.5 | 11.8 |
| 5D | 58.9 | 52.2 | 47.8 | 48.3 | 49.7 | 53.1 | 45.3 | 44.7 | 23.4 | 37.4 | 13.8 | 19.3 | 24.2 | 45.8 | 32.2 | 43.5 | 48.7 | 13.4 | 74.9 | 15.0 | 07.1 |
| 5E | 50.0 | 42.9 | 46.3 | 42.9 | 39.9 | 49.3 | 48.9 | 55.9 | 21.4 | 40.7 | 20.0 | 28.6 | 18.9 | 36.1 | 27.8 | 32.6 | 46.0 | 16.5 | 60.7 | 24.8 | 10.6 |
| 5F | 47.1 | 35.5 | 40.1 | 38.5 | 36.7 | 36.9 | 44.5 | 55.3 | 14.0 | 55.2 | 16.8 | 31.3 | 21.2 | 32.2 | 24.6 | 33.6 | 44.2 | 19.9 | 57.4 | 32..2 | 08.2 |
| 5G | 55.0 | 52.8 | 46.6 | 49.5 | 46.1 | 52.2 | 50.3 | 36.6 | 25.7 | 37.5 | 15.9 | 19.3 | 25.5 | 45.0 | 31.9 | 44.1 | 50.9 | 16.7 | 85.5 | 07.2 | 04.7 |
| 5H | 55.9 | 59.7 | 44.5 | 50.1 | 49.7 | 54.5 | 43.2 | 41.4 | 24.4 | 36.5 | 12.9 | 21.1 | 22.6 | 42.8 | 23.0 | 43.4 | 45.5 | 13.3 | 83.9 | 09.2 | 04.3 |
| W-5 | 52.0 | 43.1 | 44.1 | 43.8 | 42.3 | 47.0 | 47.0 | 48.4 | 20.3 | 44.6 | 15.8 | 26.7 | 21.3 | 37.0 | 26.6 | 36.8 | 43.4 | 16.8 | 63.5 | 24.1 | 09.1 |
| 6A | 33.9 | 32.2 | 40.4 | 40.7 | 28.0 | 44.5 | 37.2 | 28.9 | 14.5 | 29.5 | 20.4 | 24.5 | 20.4 | 50.0 | 19.2 | 57.2 | 39.8 | 13.3 | 52.3 | 15.5 | 28.1 |

| | WTF | DDK | RMM | AJP | TJR | DJS | *JFT* | *BLW* | SFC | *CLC* | *AC* | *MJ* | LJR | JAR | SS | KMS | KBW | HHW | % White VAP | % Black VAP | % Latino VAP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6D | 54.7 | 51.1 | 40.6 | 52.0 | 45.6 | 66.0 | 37.2 | 35.0 | 21.8 | 25.5 | 13.3 | 17.9 | 19.1 | 49.7 | 24.9 | 47.0 | 47.2 | 15.6 | 92.5 | 01.8 | 02.9 |
| 6E | 49.7 | 45.8 | 39.5 | 48.0 | 43.5 | 55.6 | 42.7 | 40.7 | 20.9 | 28.5 | 24.0 | 24.6 | 18.6 | 46.6 | 23.4 | 43.2 | 43.8 | 15.0 | 56.1 | 15.2 | 19.4 |
| 6F | 41.4 | 45.6 | 42.3 | 52.4 | 36.2 | 64.1 | 39.2 | 41.3 | 23.0 | 33.4 | 14.4 | 27.6 | 18.7 | 48.1 | 25.6 | 46.8 | 50.1 | 15.2 | 69.7 | 09.8 | 13.2 |
| 6G | 50.6 | 43.5 | 42.6 | 49.8 | 43.9 | 65.7 | 37.0 | 38.7 | 26.7 | 28.0 | 21.5 | 23.5 | 19.3 | 57.6 | 23.7 | 51.9 | 49.3 | 21.6 | 77.7 | 06.8 | 11.5 |
| 6H | 60.5 | 55.6 | 43.4 | 53.3 | 47.4 | 61.3 | 40.0 | 38.7 | 22.9 | 31.1 | 20.3 | 23.5 | 20.8 | 53.6 | 26.1 | 46.1 | 46.6 | 16.1 | 86.3 | 04.2 | 04.9 |
| W-6 | 49.6 | 45.2 | 41.7 | 49.3 | 40.7 | 61.1 | 37.9 | 36.2 | 21.7 | 30.0 | 17.8 | 22.2 | 19.2 | 51.3 | 23.3 | 49.1 | 48.0 | 14.3 | 75.2 | 07.8 | 11.9 |
| 7A | 56.6 | 52.4 | 43.6 | 56.3 | 53.2 | 53.2 | 43.5 | 41.8 | 57.9 | 26.7 | 12.5 | 29.7 | 26.5 | 21.8 | 50.3 | 23.4 | 48.4 | 44.9 | 82.2 | 08.1 | 05.8 |
| 7B | 57.7 | 53.9 | 42.5 | 57.7 | 50.9 | 55.7 | 36.1 | 32.2 | 26.2 | 21.5 | 08.7 | 19.7 | 19.2 | 50.8 | 20.2 | 50.6 | 37.8 | 13.2 | 90.4 | 04.0 | 03.0 |
| 7C | 55.4 | 55.0 | 44.0 | 58.3 | 49.2 | 61.1 | 39.4 | 34.6 | 24.8 | 24.8 | 11.0 | 19.1 | 24.9 | 49.0 | 22.5 | 43.6 | 37.6 | 14.9 | 87.7 | 05.5 | 03.8 |
| 7D | 58.4 | 52.9 | 42.8 | 55.6 | 51.8 | 56.2 | 40.6 | 39.2 | 27.0 | 28.0 | 11.9 | 19.4 | 21.6 | 49.5 | 37.9 | 41.4 | 46.9 | 10.7 | 87.7 | 04.7 | 04.3 |
| 7E | 53.3 | 48.8 | 43.6 | 46.0 | 43.6 | 53.5 | 45.9 | 39.2 | 22.7 | 36.0 | 17.8 | 24.8 | 25.6 | 43.1 | 32.1 | 42.0 | 43.3 | 13.8 | 63.5 | 18.4 | 13.4 |
| 7F | 60.9 | 56.4 | 43.1 | 53.4 | 50.4 | 59.0 | 43.6 | 39.6 | 24.5 | 30.8 | 12.1 | 21.7 | 18.9 | 48.5 | 29.7 | 29.7 | 44.5 | 46.7 | 84.6 | 09.8 | 03.2 |
| 7G | 55.6 | 55.0 | 46.8 | 49.4 | 49.1 | 57.4 | 44.7 | 37.5 | 22.5 | 31.0 | 12.7 | 19.7 | 22.6 | 46.6 | 28.8 | 45.9 | 53.8 | 12.2 | 88.0 | 06.1 | 04.2 |
| 7H | 52.9 | 49.6 | 46.3 | 49.8 | 51.5 | 55.4 | 47.3 | 42.9 | 26.2 | 38.0 | 15.2 | 21.6 | 22.5 | 48.8 | 24.8 | 42.4 | 46.6 | 13.0 | 87.9 | 06.8 | 02.6 |
| W-7 | 56.8 | 54.3 | 43.9 | 54.3 | 50.3 | 57.4 | 41.8 | 37.7 | 25.2 | 28.2 | 12.0 | 21.7 | 21.8 | 48.7 | 26.8 | 45.5 | 44.3 | 12.7 | 84.6 | 07.6 | 04.8 |
| 8A | 58.1 | 45.2 | 52.2 | 47.3 | 46.5 | 51.9 | 46.0 | 37.3 | 32.1 | 23.9 | 21.6 | 24.7 | 41.4 | 46.8 | 28.5 | 40.4 | 48.3 | 14.1 | 78.8 | 06.4 | 11.5 |
| 8B | 55.9 | 50.0 | 48.7 | 48.7 | 47.9 | 42.5 | 47.7 | 54.9 | 21.6 | 41.8 | 16.8 | 32.2 | 24.5 | 39.2 | 28.6 | 36.1 | 51.5 | 18.3 | 63.6 | 19.7 | 13.9 |
| 8C | 50.4 | 38.4 | 45.6 | 34.6 | 34.6 | 43.6 | 52.4 | 58.8 | 14.8 | 50.0 | 17.0 | 37.6 | 18.6 | 28.6 | 20.4 | 24.2 | 43.6 | 20.2 | 41.2 | 34.2 | 18.1 |
| 8D | 55.0 | 36.2 | 53.7 | 49.8 | 42.4 | 52.8 | 40.6 | 34.5 | 25.3 | 31.4 | 13.5 | 22.3 | 23.6 | 43.7 | 31.4 | 41.9 | 53.7 | 14.4 | 57.4 | 11.9 | 29.0 |
| 8E | 51.0 | 31.2 | 49.0 | 43.9 | 36.4 | 43.1 | 45.5 | 38.7 | 24.9 | 31.2 | 21.7 | 22.1 | 24.9 | 42.3 | 31.6 | 33.2 | 45.8 | 14.6 | 78.8 | 06.5 | 11.7 |
| 8F | 59.2 | 46.2 | 50.9 | 48.4 | 47.7 | 48.6 | 24.4 | 21.8 | 24.4 | 34.3 | 20.0 | 27.9 | 21.8 | 39.7 | 31.2 | 42.0 | 47.9 | 15.3 | 77.2 | 11.7 | 07.8 |
| 8G | 51.9 | 45.7 | 44.2 | 44.0 | 42.3 | 45.3 | 45.5 | 48.9 | 20.9 | 37.8 | 17.7 | 29.5 | 21.4 | 39.5 | 33.1 | 42.7 | 51.3 | 12.4 | 75.2 | 14.1 | 07.3 |
| 8H | 44.6 | 31.6 | 45.0 | 3.9 | 37.1 | 38.4 | 53.4 | 59.9 | 14.3 | 43.0 | 22.8 | 36.5 | 17.6 | 31.3 | 27.4 | 29.0 | 43.6 | 18.2 | 45.0 | 29.8 | 22.9 |

| | WTF | DDK | RMM | AJP | TJR | DJS | JFT | BLW | SFC | CLC | AC | MJ | LJR | JAR | SS | KMS | KBW | HHW | % White VAP | % Black VAP | % Latino VAP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ave Tot. | 49.7 | 42.1 | 42.6 | 43.3 | 40.6 | 47.8 | 45.7 | 41.8 | 22.0 | 33.0 | 19.8 | 25.6 | 23.0 | 38.5 | 24.0 | 36.9 | 41.5 | 14.4 | 56.2 | 18.1 | 21.8 |

WTF – William T Foley
DDK – Daniel D. Kelly
RMM – Rosemarie Mazza-Moriarty
AJP – Angelo J. Puppolo
TJR – Timothy J. Rooke
DJS – Domenic J. Sarno
JFT – Jose F. Tosado
BLW– Bud L. Williams
SFC – Sean Francis Cahillane
CLC – Carol Lewis-Caulton
AC – Alex Cortes
MJ – Morris Jones
LJR – Laurel J. Rancitelli
JRR – James R. Ryan
SS – Scot Santaniello
KMS – Kevin M. Sears
KBW – Kateri B. Walsh
HHW – Hamilton H. Wray

African-American Candidate
Hispanic-Latino Candidate

**CHART F**
**NOVEMBER 2005**
**CITY COUNCIL**

| WARD/ PRECINCT | TURNOUT | FOLEY | | MAZZA-MORIARTY | | PUPPOLO | | ROOKE | | SARNO | | TOSADO | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A | 218 | 81 | 37.2% | 64 | 29.4% | 68 | 31.2% | 44 | 20.2% | 51 | 23.4% | 170 | 78.0% |
| 1B | 212 | 75 | 35.4% | 66 | 31.1% | 58 | 27.4% | 43 | 20.3% | 72 | 34.0% | 147 | 69.3% |
| 1C | 192 | 43 | 22.4% | 29 | 15.1% | 30 | 15.6% | 30 | 15.6% | 30 | 15.6% | 168 | 87.5% |
| 1D | 359 | 173 | 48.2% | 150 | 41.8% | 134 | 37.3% | 117 | 32.6% | 131 | 36.5% | 213 | 59.3% |
| 1E | 119 | 35 | 29.4% | 33 | 27.7% | 46 | 38.7% | 25 | 21.0% | 41 | 34.5% | 93 | 78.2% |
| 1F | 239 | 110 | 46.0% | 101 | 42.3% | 92 | 38.5% | 69 | 28.9% | 105 | 43.9% | 139 | 58.2% |
| 1G | 205 | 92 | 44.9% | 88 | 42.9% | 73 | 35.6% | 77 | 37.6% | 94 | 45.9% | 102 | 49.8% |
| 1H | 108 | 43 | 39.8% | 45 | 41.7% | 47 | 43.5% | 32 | 29.6% | 52 | 48.1% | 58 | 53.7% |
| W-1 TOTAL | 1652 | 652 | 39.5% | 576 | 34.9% | 548 | 33.2% | 437 | 26.5% | 576 | 34.9% | 1090 | 66.0% |

| WARD/ PRECINCT | TURNOUT | WALSH | | WILLIAMS | | ANZIANO | | CONCEPCION | | FERRERA | | LYSAK | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A | 218 | 48 | 22.0% | 67 | 30.7% | 40 | 18.3% | 74 | 33.9% | 52 | 23.9% | 15 | 6.9% |
| 1B | 212 | 46 | 21.7% | 65 | 30.7% | 29 | 13.7% | 83 | 39.2% | 47 | 22.2% | 14 | 6.6% |
| 1C | 192 | 21 | 10.9% | 41 | 21.4% | 7 | 3.6% | 38 | 19.8% | 22 | 11.5% | 8 | 4.2% |
| 1D | 359 | 137 | 38.2% | 166 | 46.2% | 48 | 13.4% | 76 | 21.2% | 73 | 20.3% | 39 | 10.9% |
| 1E | 119 | 29 | 24.4% | 35 | 29.4% | 22 | 18.5% | 32 | 26.9% | 33 | 27.7% | 11 | 9.2% |
| 1F | 239 | 87 | 36.4% | 113 | 47.3% | 32 | 13.4% | 75 | 31.4% | 67 | 28.0% | 39 | 16.3% |
| 1G | 205 | 83 | 40.5% | 91 | 44.4% | 51 | 24.9% | 53 | 25.9% | 49 | 23.9% | 42 | 20.5% |
| 1H | 108 | 39 | 36.1% | 41 | 38.0% | 24 | 22.2% | 32 | 29.6% | 24 | 22.2% | 12 | 11.1% |
| W-1 TOTAL | 1652 | 490 | 29.7% | 619 | 37.5% | 253 | 15.3% | 463 | 28.0% | 367 | 22.2% | 180 | 10.9% |

| WARD/ PRECINCT | TURNOUT | NAZARIO | | OLIVER | | SILVERMAN | | STEBBINS | | UNDERWOOD | | WRAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A | 218 | 105 | 48.2% | 36 | 16.5% | 18 | 8.3% | 24 | 11.0% | 20 | 9.2% | 27 | 12.4% |
| 1B | 212 | 107 | 50.5% | 31 | 14.6% | 17 | 8.0% | 26 | 12.3% | 20 | 9.4% | 29 | 13.7% |
| 1C | 192 | 62 | 32.3% | 13 | 6.8% | 8 | 4.2% | 10 | 5.2% | 6 | 3.1% | 10 | 5.2% |
| 1D | 359 | 98 | 27.3% | 74 | 20.6% | 31 | 8.6% | 62 | 17.3% | 37 | 10.3% | 49 | 13.6% |
| 1E | 119 | 42 | 35.3% | 22 | 18.5% | 12 | 10.1% | 18 | 15.1% | 15 | 12.6% | 18 | 15.1% |
| 1F | 239 | 78 | 32.6% | 55 | 23.0% | 35 | 14.6% | 50 | 20.9% | 41 | 17.2% | 50 | 20.9% |
| 1G | 205 | 55 | 26.8% | 43 | 21.0% | 28 | 13.7% | 109 | 53.2% | 32 | 15.6% | 50 | 24.4% |
| 1H | 108 | 33 | 30.6% | 24 | 22.2% | 17 | 15.7% | 31 | 28.7% | 19 | 17.6% | 14 | 13.0% |
| W-1 TOTAL | 1652 | 580 | 35.1% | 298 | 18.0% | 166 | 10.0% | 330 | 20.0% | 190 | 11.5% | 247 | 15.0% |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT)

| CHART F NOVEMBER 2005 CITY COUNCIL | | | | | | | | | | | | | |
| WARD/ PRECINCT | TURNOUT | FOLEY | | MAZZA-MORIARTY | | PUPPOLO | | ROOKE | | SARNO | | TOSADO | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2A | 310 | 162 | 52.3% | 157 | 50.6% | 130 | 41.9% | 135 | 43.5% | 140 | 45.2% | 152 | 49.0% |
| 2B | 566 | 275 | 48.6% | 228 | 40.3% | 224 | 39.6% | 275 | 48.6% | 260 | 46.1% | 261 | 46.1% |
| 2C | 348 | 193 | 55.5% | 163 | 46.8% | 149 | 42.8% | 173 | 49.7% | 182 | 52.3% | 180 | 51.7% |
| 2D | 464 | 237 | 51.1% | 284 | 61.2% | 219 | 47.2% | 213 | 45.9% | 239 | 51.5% | 207 | 44.6% |
| 2E | 597 | 316 | 52.9% | 303 | 50.8% | 276 | 46.2% | 310 | 51.9% | 304 | 50.9% | 265 | 44.4% |
| 2F | 386 | 203 | 52.6% | 219 | 56.7% | 195 | 50.5% | 174 | 45.1% | 225 | 58.3% | 194 | 50.3% |
| 2G | 556 | 284 | 51.1% | 346 | 62.2% | 258 | 46.4% | 284 | 51.1% | 283 | 50.9% | 215 | 38.7% |
| 2H | 411 | 197 | 47.9% | 227 | 55.2% | 188 | 45.7% | 181 | 44.0% | 193 | 47.0% | 166 | 40.4% |
| W-2 TOTAL | 3638 | 1867 | 51.3% | 1927 | 53.0% | 1639 | 45.1% | 1745 | 48.0% | 1826 | 50.2% | 1640 | 45.1% |

| WARD/ PRECINCT | TURNOUT | WALSH | | WILLIAMS | | ANZIANO | | CONCEPCION | | FERRERA | | LYSAK | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2A | 310 | 121 | 39.0% | 144 | 46.5% | 61 | 19.7% | 82 | 26.5% | 94 | 30.3% | 44 | 14.2% |
| 2B | 566 | 210 | 37.1% | 196 | 34.6% | 75 | 13.3% | 152 | 26.9% | 180 | 31.8% | 86 | 15.2% |
| 2C | 348 | 144 | 41.4% | 145 | 41.7% | 41 | 11.8% | 80 | 23.0% | 111 | 31.9% | 53 | 15.2% |
| 2D | 464 | 188 | 40.5% | 182 | 39.2% | 74 | 15.9% | 126 | 27.2% | 174 | 37.5% | 99 | 21.3% |
| 2E | 597 | 238 | 39.9% | 233 | 39.0% | 88 | 14.7% | 160 | 26.8% | 199 | 33.3% | 112 | 18.8% |
| 2F | 386 | 155 | 40.2% | 153 | 39.6% | 75 | 19.4% | 83 | 21.5% | 148 | 38.3% | 76 | 19.7% |
| 2G | 556 | 225 | 40.5% | 211 | 37.9% | 92 | 16.5% | 125 | 22.5% | 174 | 31.3% | 124 | 22.3% |
| 2H | 411 | 167 | 40.6% | 163 | 39.7% | 94 | 22.9% | 114 | 27.7% | 145 | 35.3% | 93 | 22.6% |
| W-2 TOTAL | 3638 | 1448 | 39.8% | 1427 | 39.2% | 600 | 16.5% | 922 | 25.3% | 1225 | 33.7% | 687 | 18.9% |

| WARD/ PRECINCT | TURNOUT | NAZARIO | | OLIVER | | SILVERMAN | | STEBBINS | | UNDERWOOD | | WRAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2A | 310 | 74 | 23.9% | 70 | 22.6% | 36 | 11.6% | 82 | 26.5% | 74 | 23.9% | 74 | 23.9% |
| 2B | 566 | 113 | 20.0% | 92 | 16.3% | 76 | 13.4% | 186 | 32.9% | 92 | 16.3% | 221 | 39.0% |
| 2C | 348 | 74 | 21.3% | 59 | 17.0% | 44 | 12.6% | 86 | 24.7% | 54 | 15.5% | 106 | 30.5% |
| 2D | 464 | 83 | 17.9% | 112 | 24.1% | 66 | 14.2% | 146 | 31.5% | 83 | 17.9% | 109 | 23.5% |
| 2E | 597 | 120 | 20.1% | 130 | 21.8% | 92 | 15.4% | 206 | 34.5% | 135 | 22.6% | 188 | 31.5% |
| 2F | 386 | 70 | 18.1% | 90 | 23.3% | 55 | 14.2% | 120 | 31.1% | 77 | 19.9% | 77 | 19.9% |
| 2G | 556 | 84 | 15.1% | 145 | 26.1% | 110 | 19.8% | 185 | 33.3% | 133 | 23.9% | 124 | 22.3% |
| 2H | 411 | 94 | 22.9% | 119 | 29.0% | 67 | 16.3% | 140 | 34.1% | 114 | 27.7% | 107 | 26.0% |
| W-2 TOTAL | 3638 | 712 | 19.6% | 817 | 22.5% | 546 | 15.0% | 1151 | 31.6% | 762 | 20.9% | 1006 | 27.7% |
| NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100 NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT) | | | | | | | | | | | | | |

| CHART F NOVEMBER 2005 CITY COUNCIL | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WARD/ PRECINCT | TURNOUT | FOLEY | | MAZZA-MORIARTY | | PUPPOLO | | ROOKE | | SARNO | | TOSADO | |
| 3A | 175 | 68 | 38.9% | 70 | 40.0% | 67 | 38.3% | 44 | 25.1% | 63 | 36.0% | 90 | 51.4% |
| 3B | 129 | 63 | 48.8% | 61 | 47.3% | 65 | 50.4% | 36 | 27.9% | 76 | 58.9% | 60 | 46.5% |
| 3C | 116 | 59 | 50.9% | 67 | 57.8% | 74 | 63.8% | 45 | 38.8% | 81 | 69.8% | 62 | 53.4% |
| 3D | 126 | 52 | 41.3% | 55 | 43.7% | 49 | 38.9% | 39 | 31.0% | 53 | 42.1% | 80 | 63.5% |
| 3E | 143 | 62 | 43.4% | 60 | 42.0% | 47 | 32.9% | 43 | 30.1% | 63 | 44.1% | 77 | 53.8% |
| 3F | 167 | 64 | 38.3% | 69 | 41.3% | 73 | 43.7% | 66 | 39.5% | 78 | 46.7% | 71 | 42.5% |
| 3G | 139 | 65 | 46.8% | 70 | 50.4% | 68 | 48.9% | 54 | 38.8% | 79 | 56.8% | 77 | 55.4% |
| 3H | 186 | 84 | 45.2% | 90 | 48.4% | 89 | 47.8% | 63 | 33.9% | 108 | 58.1% | 97 | 52.2% |
| W-3 TOTAL | 1181 | 517 | 43.8% | 542 | 45.9% | 532 | 45.0% | 390 | 33.0% | 601 | 50.9% | 614 | 52.0% |

| WARD/ PRECINCT | TURNOUT | WALSH | | WILLIAMS | | ANZIANO | | CONCEPCION | | FERRERA | | LYSAK | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3A | 175 | 53 | 30.3% | 94 | 53.7% | 30 | 17.1% | 38 | 21.7% | 47 | 26.9% | 25 | 14.3% |
| 3B | 129 | 45 | 34.9% | 69 | 53.5% | 26 | 20.2% | 31 | 24.0% | 38 | 29.5% | 20 | 15.5% |
| 3C | 116 | 52 | 44.8% | 44 | 37.9% | 28 | 24.1% | 22 | 19.0% | 41 | 35.3% | 18 | 15.5% |
| 3D | 126 | 53 | 42.1% | 76 | 60.3% | 22 | 17.5% | 36 | 28.6% | 27 | 21.4% | 25 | 19.8% |
| 3E | 143 | 58 | 40.6% | 87 | 60.8% | 20 | 14.0% | 33 | 23.1% | 27 | 18.9% | 19 | 13.3% |
| 3F | 167 | 67 | 40.1% | 71 | 42.5% | 35 | 21.0% | 47 | 28.1% | 60 | 35.9% | 42 | 25.1% |
| 3G | 139 | 67 | 48.2% | 73 | 52.5% | 29 | 20.9% | 38 | 27.3% | 66 | 47.5% | 35 | 25.2% |
| 3H | 186 | 79 | 42.5% | 90 | 48.4% | 32 | 17.2% | 49 | 26.3% | 80 | 43.0% | 41 | 22.0% |
| W-3 TOTAL | 1181 | 474 | 40.1% | 604 | 51.1% | 222 | 18.8% | 294 | 24.9% | 386 | 32.7% | 225 | 19.1% |

| WARD/ PRECINCT | TURNOUT | NAZARIO | | OLIVER | | SILVERMAN | | STEBBINS | | UNDERWOOD | | WRAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3A | 175 | 53 | 30.3% | 43 | 24.6% | 22 | 12.6% | 48 | 27.4% | 22 | 12.6% | 47 | 26.9% |
| 3B | 129 | 27 | 20.9% | 22 | 17.1% | 14 | 10.9% | 35 | 27.1% | 14 | 10.9% | 16 | 12.4% |
| 3C | 116 | 25 | 21.6% | 21 | 18.1% | 15 | 12.9% | 33 | 28.4% | 17 | 14.7% | 24 | 20.7% |
| 3D | 126 | 39 | 31.0% | 40 | 31.7% | 17 | 13.5% | 50 | 39.7% | 27 | 21.4% | 35 | 27.8% |
| 3E | 143 | 38 | 26.6% | 38 | 26.6% | 21 | 14.7% | 32 | 22.4% | 16 | 11.2% | 36 | 25.2% |
| 3F | 167 | 36 | 21.6% | 43 | 25.7% | 31 | 18.6% | 79 | 47.3% | 36 | 21.6% | 56 | 33.5% |
| 3G | 139 | 32 | 23.0% | 45 | 32.4% | 25 | 18.0% | 46 | 33.1% | 34 | 24.5% | 37 | 26.6% |
| 3H | 186 | 45 | 24.2% | 43 | 23.1% | 21 | 11.3% | 62 | 33.3% | 28 | 15.1% | 39 | 21.0% |
| W-3 TOTAL | 1181 | 295 | 25.0% | 295 | 25.0% | 166 | 14.1% | 385 | 32.6% | 194 | 16.4% | 290 | 24.6% |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT)

| CHART F<br>NOVEMBER 2005<br>CITY COUNCIL | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WARD/<br>PRECINCT** | **TURNOUT** | **FOLEY** | | **MAZZA-MORIARTY** | | **PUPPOLO** | | **ROOKE** | | **SARNO** | | **TOSADO** | |
| 4A | 312 | 106 | 34.0% | 125 | 40.1% | 82 | 26.3% | 75 | 24.0% | 123 | 39.4% | 157 | 50.3% |
| 4B | 260 | 92 | 35.4% | 96 | 36.9% | 79 | 30.4% | 76 | 29.2% | 86 | 33.1% | 127 | 48.8% |
| 4C | 191 | 66 | 34.6% | 57 | 29.8% | 48 | 25.1% | 46 | 24.1% | 64 | 33.5% | 92 | 48.2% |
| 4D | 175 | 72 | 41.1% | 61 | 34.9% | 51 | 29.1% | 44 | 25.1% | 61 | 34.9% | 77 | 44.0% |
| 4E | 180 | 70 | 38.9% | 65 | 36.1% | 58 | 32.2% | 43 | 23.9% | 61 | 33.9% | 72 | 40.0% |
| 4F | 105 | 47 | 44.8% | 41 | 39.0% | 39 | 37.1% | 25 | 23.8% | 41 | 39.0% | 57 | 54.3% |
| 4G | 301 | 134 | 44.5% | 134 | 44.5% | 103 | 34.2% | 90 | 29.9% | 117 | 38.9% | 141 | 46.8% |
| 4H | 264 | 112 | 42.4% | 107 | 40.5% | 75 | 28.4% | 74 | 28.0% | 110 | 41.7% | 116 | 43.9% |
| **W-4 TOTAL** | **1788** | **699** | **39.1%** | **686** | **38.4%** | **535** | **29.9%** | **473** | **26.5%** | **663** | **37.1%** | **839** | **46.9%** |

| **WARD/<br>PRECINCT** | **TURNOUT** | **WALSH** | | **WILLIAMS** | | **ANZIANO** | | **CONCEPCION** | | **FERRERA** | | **LYSAK** | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4A | 312 | 119 | 38.1% | 180 | 57.7% | 56 | 17.9% | 91 | 29.2% | 48 | 15.4% | 45 | 14.4% |
| 4B | 260 | 100 | 38.5% | 166 | 63.8% | 18 | 6.9% | 47 | 18.1% | 34 | 13.1% | 19 | 7.3% |
| 4C | 191 | 74 | 38.7% | 154 | 80.6% | 15 | 7.9% | 31 | 16.2% | 17 | 8.9% | 19 | 9.9% |
| 4D | 175 | 56 | 32.0% | 126 | 72.0% | 13 | 7.4% | 20 | 11.4% | 16 | 9.1% | 7 | 4.0% |
| 4E | 180 | 54 | 30.0% | 117 | 65.0% | 22 | 12.2% | 32 | 17.8% | 27 | 15.0% | 13 | 7.2% |
| 4F | 105 | 39 | 37.1% | 74 | 70.5% | 8 | 7.6% | 19 | 18.1% | 24 | 22.9% | 10 | 9.5% |
| 4G | 301 | 126 | 41.9% | 232 | 77.1% | 23 | 7.6% | 54 | 17.9% | 52 | 17.3% | 35 | 11.6% |
| 4H | 264 | 100 | 37.9% | 211 | 79.9% | 25 | 9.5% | 48 | 18.2% | 31 | 11.7% | 17 | 6.4% |
| **W-4 TOTAL** | **1788** | **668** | **37.4%** | **1260** | **70.5%** | **180** | **10.1%** | **342** | **19.1%** | **249** | **13.9%** | **165** | **9.2%** |

| **WARD/<br>PRECINCT** | **TURNOUT** | **NAZARIO** | | **OLIVER** | | **SILVERMAN** | | **STEBBINS** | | **UNDERWOOD** | | **WRAY** | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4A | 312 | 86 | 27.6% | 124 | 39.7% | 33 | 10.6% | 120 | 38.5% | 47 | 15.1% | 109 | 34.9% |
| 4B | 260 | 50 | 19.2% | 89 | 34.2% | 16 | 6.2% | 69 | 26.5% | 28 | 10.8% | 80 | 30.8% |
| 4C | 191 | 38 | 19.9% | 65 | 34.0% | 17 | 8.9% | 22 | 11.5% | 19 | 9.9% | 54 | 28.3% |
| 4D | 175 | 23 | 13.1% | 49 | 28.0% | 10 | 5.7% | 16 | 9.1% | 13 | 7.4% | 42 | 24.0% |
| 4E | 180 | 32 | 17.8% | 47 | 26.1% | 16 | 8.9% | 36 | 20.0% | 28 | 15.6% | 59 | 32.8% |
| 4F | 105 | 18 | 17.1% | 41 | 39.0% | 9 | 8.6% | 20 | 19.0% | 10 | 9.5% | 36 | 34.3% |
| 4G | 301 | 35 | 11.6% | 100 | 33.2% | 23 | 7.6% | 57 | 18.9% | 38 | 12.6% | 79 | 26.2% |
| 4H | 264 | 31 | 11.7% | 68 | 25.8% | 10 | 3.8% | 42 | 15.9% | 27 | 10.2% | 63 | 23.9% |
| **W-4 TOTAL** | **1788** | **313** | **17.5%** | **583** | **32.6%** | **134** | **7.5%** | **382** | **21.4%** | **210** | **11.7%** | **522** | **29.2%** |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT)

| CHART F NOVEMBER 2005 CITY COUNCIL | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WARD/ PRECINCT** | **TURNOUT** | **FOLEY** | | **MAZZA-MORIARTY** | | **PUPPOLO** | | **ROOKE** | | **SARNO** | | **TOSADO** | |
| 5A | 274 | 115 | 42.0% | 127 | 46.4% | 95 | 34.7% | 84 | 30.7% | 113 | 41.2% | 133 | 48.5% |
| 5B | 329 | 170 | 51.7% | 168 | 51.1% | 138 | 41.9% | 120 | 36.5% | 152 | 46.2% | 165 | 50.2% |
| 5C | 322 | 154 | 47.8% | 152 | 47.2% | 161 | 50.0% | 128 | 39.8% | 171 | 53.1% | 159 | 49.4% |
| 5D | 516 | 256 | 49.6% | 232 | 45.0% | 246 | 47.7% | 220 | 42.6% | 258 | 50.0% | 225 | 43.6% |
| 5E | 443 | 216 | 48.8% | 216 | 48.8% | 210 | 47.4% | 181 | 40.9% | 239 | 54.0% | 234 | 52.8% |
| 5F | 551 | 272 | 49.4% | 225 | 40.8% | 236 | 42.8% | 236 | 42.8% | 262 | 47.5% | 245 | 44.5% |
| 5G | 576 | 262 | 45.5% | 268 | 46.5% | 241 | 41.8% | 216 | 37.5% | 291 | 50.5% | 284 | 49.3% |
| 5H | 654 | 335 | 51.2% | 327 | 50.0% | 297 | 45.4% | 304 | 46.5% | 367 | 56.1% | 299 | 45.7% |
| W-5 TOTAL | 3665 | 1780 | 48.6% | 1715 | 46.8% | 1624 | 44.3% | 1489 | 40.6% | 1853 | 50.6% | 1744 | 47.6% |

| **WARD/ PRECINCT** | **TURNOUT** | **WALSH** | | **WILLIAMS** | | **ANZIANO** | | **CONCEPCION** | | **FERRERA** | | **LYSAK** | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5A | 274 | 103 | 37.6% | 175 | 63.9% | 35 | 12.8% | 61 | 22.3% | 54 | 19.7% | 40 | 14.6% |
| 5B | 329 | 162 | 49.2% | 196 | 59.6% | 59 | 17.9% | 83 | 25.2% | 96 | 29.2% | 67 | 20.4% |
| 5C | 322 | 134 | 41.6% | 135 | 41.9% | 46 | 14.3% | 125 | 38.8% | 99 | 30.7% | 57 | 17.7% |
| 5D | 516 | 228 | 44.2% | 200 | 38.8% | 87 | 16.9% | 297 | 57.6% | 189 | 36.6% | 136 | 26.4% |
| 5E | 443 | 189 | 42.7% | 253 | 57.1% | 60 | 13.5% | 154 | 34.8% | 145 | 32.7% | 113 | 25.5% |
| 5F | 551 | 239 | 43.4% | 359 | 65.2% | 55 | 10.0% | 213 | 38.7% | 135 | 24.5% | 106 | 19.2% |
| 5G | 576 | 219 | 38.0% | 213 | 37.0% | 87 | 15.1% | 342 | 59.4% | 186 | 32.3% | 166 | 28.8% |
| 5H | 654 | 281 | 43.0% | 251 | 38.4% | 101 | 15.4% | 349 | 53.4% | 229 | 35.0% | 129 | 19.7% |
| W-5 TOTAL | 3665 | 1555 | 42.4% | 1782 | 48.6% | 530 | 14.5% | 1624 | 44.3% | 1133 | 30.9% | 814 | 22.2% |

| **WARD/ PRECINCT** | **TURNOUT** | **NAZARIO** | | **OLIVER** | | **SILVERMAN** | | **STEBBINS** | | **UNDERWOOD** | | **WRAY** | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5A | 274 | 48 | 17.5% | 87 | 31.8% | 27 | 9.9% | 54 | 19.7% | 28 | 10.2% | 95 | 34.7% |
| 5B | 329 | 70 | 21.3% | 94 | 28.6% | 59 | 17.9% | 98 | 29.8% | 57 | 17.3% | 96 | 29.2% |
| 5C | 322 | 50 | 15.5% | 64 | 19.9% | 63 | 19.6% | 113 | 35.1% | 55 | 17.1% | 71 | 22.0% |
| 5D | 516 | 85 | 16.5% | 109 | 21.1% | 107 | 20.7% | 230 | 44.6% | 100 | 19.4% | 105 | 20.3% |
| 5E | 443 | 101 | 22.8% | 111 | 25.1% | 72 | 16.3% | 140 | 31.6% | 78 | 17.6% | 108 | 24.4% |
| 5F | 551 | 93 | 16.9% | 146 | 26.5% | 82 | 14.9% | 178 | 32.3% | 97 | 17.6% | 147 | 26.7% |
| 5G | 576 | 105 | 18.2% | 112 | 19.4% | 102 | 17.7% | 255 | 44.3% | 99 | 17.2% | 123 | 21.4% |
| 5H | 654 | 113 | 17.3% | 122 | 18.7% | 122 | 18.7% | 294 | 45.0% | 114 | 17.4% | 137 | 20.9% |
| W-5 TOTAL | 3665 | 665 | 18.1% | 845 | 23.1% | 634 | 17.3% | 1362 | 37.2% | 628 | 17.1% | 882 | 24.1% |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT)

| | | | | | | CHART F | | | | | | |
| | | | | | | NOVEMBER 2005 | | | | | | |
| | | | | | | CITY COUNCIL | | | | | | |
| WARD/ PRECINCT | TURNOUT | FOLEY | | MAZZA-MORIARTY | | PUPPELO | | ROOKE | | SARNO | | TOSADO | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6A | 255 | 77 | 30.2% | 94 | 36.9% | 86 | 33.7% | 74 | 29.0% | 113 | 44.3% | 80 | 31.4% |
| 6B | 512 | 195 | 38.1% | 178 | 34.8% | 212 | 41.4% | 198 | 38.7% | 274 | 53.5% | 197 | 38.5% |
| 6C | 544 | 246 | 45.2% | 239 | 43.9% | 267 | 49.1% | 206 | 37.9% | 379 | 69.7% | 221 | 40.6% |
| 6D | 623 | 303 | 48.6% | 293 | 47.0% | 319 | 51.2% | 270 | 43.3% | 394 | 63.2% | 236 | 37.9% |
| 6E | 275 | 129 | 46.9% | 126 | 45.8% | 140 | 50.9% | 114 | 41.5% | 166 | 60.4% | 143 | 52.0% |
| 6F | 301 | 162 | 53.8% | 149 | 49.5% | 154 | 51.2% | 123 | 40.9% | 207 | 68.8% | 133 | 44.2% |
| 6G | 435 | 203 | 46.7% | 190 | 43.7% | 200 | 46.0% | 183 | 42.1% | 280 | 64.4% | 166 | 38.2% |
| 6H | 493 | 246 | 49.9% | 249 | 50.5% | 259 | 52.5% | 241 | 48.9% | 305 | 61.9% | 183 | 37.1% |
| W-6 TOTAL | 3438 | 1561 | 45.4% | 1518 | 44.2% | 1637 | 47.6% | 1409 | 41.0% | 2118 | 61.6% | 1359 | 39.5% |

| WARD/ PRECINCT | TURNOUT | WALSH | | WILLIAMS | | ANZIANO | | CONCEPCION | | FERRERA | | LYSAK | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6A | 255 | 86 | 33.7% | 65 | 25.5% | 43 | 16.9% | 85 | 33.3% | 90 | 35.3% | 58 | 22.7% |
| 6B | 512 | 206 | 40.2% | 155 | 30.3% | 95 | 18.6% | 180 | 35.2% | 161 | 31.4% | 83 | 16.2% |
| 6C | 544 | 247 | 45.4% | 192 | 35.3% | 109 | 20.0% | 127 | 23.3% | 178 | 32.7% | 103 | 18.9% |
| 6D | 623 | 271 | 43.5% | 216 | 34.7% | 110 | 17.7% | 178 | 28.6% | 218 | 35.0% | 158 | 25.4% |
| 6E | 275 | 111 | 40.4% | 115 | 41.8% | 46 | 16.7% | 79 | 28.7% | 93 | 33.8% | 61 | 22.2% |
| 6F | 301 | 149 | 49.5% | 134 | 44.5% | 56 | 18.6% | 85 | 28.2% | 132 | 43.9% | 75 | 24.9% |
| 6G | 435 | 180 | 41.4% | 165 | 37.9% | 80 | 18.4% | 140 | 32.2% | 204 | 46.9% | 121 | 27.8% |
| 6H | 493 | 216 | 43.8% | 189 | 38.3% | 88 | 17.8% | 153 | 31.0% | 246 | 49.9% | 137 | 27.8% |
| W-6 TOTAL | 3438 | 1466 | 42.6% | 1231 | 35.8% | 627 | 18.2% | 1027 | 29.9% | 1322 | 38.5% | 796 | 23.2% |

| WARD/ PRECINCT | TURNOUT | NAZARIO | | OLIVER | | SILVERMAN | | STEBBINS | | UNDERWOOD | | WRAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6A | 255 | 50 | 19.6% | 56 | 22.0% | 49 | 19.2% | 123 | 48.2% | 44 | 17.3% | 47 | 18.4% |
| 6B | 512 | 107 | 20.9% | 110 | 21.5% | 107 | 20.9% | 297 | 58.0% | 87 | 17.0% | 107 | 20.9% |
| 6C | 544 | 80 | 14.7% | 84 | 15.4% | 97 | 17.8% | 219 | 40.3% | 85 | 15.6% | 84 | 15.4% |
| 6D | 623 | 104 | 16.7% | 106 | 17.0% | 124 | 19.9% | 272 | 43.7% | 125 | 20.1% | 143 | 23.0% |
| 6E | 275 | 50 | 18.2% | 51 | 18.5% | 40 | 14.5% | 101 | 36.7% | 42 | 15.3% | 52 | 18.9% |
| 6F | 301 | 52 | 17.3% | 76 | 25.2% | 72 | 23.9% | 120 | 39.9% | 57 | 18.9% | 72 | 23.9% |
| 6G | 435 | 85 | 19.5% | 83 | 19.1% | 72 | 16.6% | 206 | 47.4% | 84 | 19.3% | 97 | 22.3% |
| 6H | 493 | 95 | 19.3% | 92 | 18.7% | 86 | 17.4% | 242 | 49.1% | 83 | 16.8% | 126 | 25.6% |
| W-6 TOTAL | 3438 | 623 | 18.1% | 658 | 19.1% | 647 | 18.8% | 1580 | 46.0% | 607 | 17.7% | 728 | 21.2% |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT)

| CHART F NOVEMBER 2005 CITY COUNCIL | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| WARD/ PRECINCT | TURNOUT | FOLEY | | MAZZA-MORIARTY | | PUPPOLO | | ROOKE | | SARNO | | TOSADO | |
| 7A | 653 | 343 | 52.5% | 305 | 46.7% | 324 | 49.6% | 322 | 49.3% | 367 | 56.2% | 278 | 42.6% |
| 7B | 956 | 506 | 52.9% | 417 | 43.6% | 511 | 53.5% | 470 | 49.2% | 553 | 57.8% | 366 | 38.3% |
| 7C | 739 | 351 | 47.5% | 317 | 42.9% | 394 | 53.3% | 342 | 46.3% | 422 | 57.1% | 281 | 38.0% |
| 7D | 631 | 319 | 50.6% | 310 | 49.1% | 330 | 52.3% | 294 | 46.6% | 365 | 57.8% | 251 | 39.8% |
| 7E | 313 | 139 | 44.4% | 154 | 49.2% | 133 | 42.5% | 116 | 37.1% | 166 | 53.0% | 135 | 43.1% |
| 7F | 664 | 361 | 54.4% | 315 | 47.4% | 315 | 47.4% | 325 | 48.9% | 405 | 61.0% | 297 | 44.7% |
| 7G | 373 | 179 | 48.0% | 181 | 48.5% | 170 | 45.6% | 160 | 42.9% | 186 | 49.9% | 174 | 46.6% |
| 7H | 690 | 325 | 47.1% | 303 | 43.9% | 347 | 50.3% | 290 | 42.0% | 388 | 56.2% | 282 | 40.9% |
| W-7 TOTAL | 5019 | 2523 | 50.3% | 2302 | 45.9% | 2524 | 50.3% | 2319 | 46.2% | 2852 | 56.8% | 2064 | 41.1% |

| WARD/ PRECINCT | TURNOUT | WALSH | | WILLIAMS | | ANZIANO | | CONCEPCION | | FERRERA | | LYSAK | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 7A | 653 | 265 | 40.6% | 235 | 36.0% | 107 | 16.4% | 237 | 36.3% | 320 | 49.0% | 175 | 26.8% |
| 7B | 956 | 333 | 34.8% | 328 | 34.3% | 125 | 13.1% | 227 | 23.7% | 457 | 47.8% | 177 | 18.5% |
| 7C | 739 | 279 | 37.8% | 264 | 35.7% | 117 | 15.8% | 214 | 29.0% | 329 | 44.5% | 182 | 24.6% |
| 7D | 631 | 282 | 44.7% | 257 | 40.7% | 126 | 20.0% | 195 | 30.9% | 272 | 43.1% | 184 | 29.2% |
| 7E | 313 | 131 | 41.9% | 126 | 40.3% | 59 | 18.8% | 120 | 38.3% | 110 | 35.1% | 85 | 27.2% |
| 7F | 664 | 276 | 41.6% | 262 | 39.5% | 106 | 16.0% | 288 | 43.4% | 254 | 38.3% | 139 | 20.9% |
| 7G | 373 | 148 | 39.7% | 165 | 44.2% | 44 | 11.8% | 174 | 46.6% | 129 | 34.6% | 73 | 19.6% |
| 7H | 690 | 296 | 42.9% | 243 | 35.2% | 116 | 16.8% | 284 | 41.2% | 290 | 42.0% | 185 | 26.8% |
| W-7 TOTAL | 5019 | 2010 | 40.0% | 1880 | 37.5% | 800 | 15.9% | 1739 | 34.6% | 2161 | 43.1% | 1200 | 23.9% |

| WARD/ PRECINCT | TURNOUT | NAZARIO | | OLIVER | | SILVERMAN | | STEBBINS | | UNDERWOOD | | WRAY | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 7A | 653 | 122 | 18.7% | 138 | 21.1% | 105 | 16.1% | 282 | 43.2% | 108 | 16.5% | 159 | 24.3% |
| 7B | 956 | 130 | 13.6% | 131 | 13.7% | 108 | 11.3% | 487 | 50.9% | 108 | 11.3% | 222 | 23.2% |
| 7C | 739 | 121 | 16.4% | 117 | 15.8% | 130 | 17.6% | 304 | 41.1% | 127 | 17.2% | 176 | 23.8% |
| 7D | 631 | 104 | 16.5% | 109 | 17.3% | 126 | 20.0% | 256 | 40.6% | 112 | 17.7% | 146 | 23.1% |
| 7E | 313 | 58 | 18.5% | 64 | 20.4% | 62 | 19.8% | 134 | 42.8% | 66 | 21.1% | 67 | 21.4% |
| 7F | 664 | 101 | 15.2% | 125 | 18.8% | 118 | 17.8% | 292 | 44.0% | 124 | 18.7% | 123 | 18.5% |
| 7G | 373 | 50 | 13.4% | 82 | 22.0% | 71 | 19.0% | 146 | 39.1% | 63 | 16.9% | 88 | 23.6% |
| 7H | 690 | 104 | 15.1% | 138 | 20.0% | 157 | 22.8% | 327 | 47.4% | 142 | 20.6% | 140 | 20.3% |
| W-7 TOTAL | 5019 | 790 | 15.7% | 904 | 18.0% | 877 | 17.5% | 2228 | 44.4% | 850 | 16.9% | 1121 | 22.3% |
| NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100 NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT) | | | | | | | | | | | | | |

**CHART F**
**NOVEMBER 2005**
**CITY COUNCIL**

| WARD/ PRECINCT | TURNOUT | FOLEY | | MAZZA-MORIARTY | | PUPPELO | | ROOKE | | SARNO | | TOSADO | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8A | 331 | 172 | 52.0% | 187 | 56.5% | 157 | 47.4% | 146 | 44.1% | 157 | 47.4% | 160 | 48.3% |
| 8B | 310 | 162 | 52.3% | 153 | 49.4% | 144 | 46.5% | 134 | 43.2% | 155 | 50.0% | 152 | 49.0% |
| 8C | 382 | 174 | 45.5% | 177 | 46.3% | 137 | 35.9% | 129 | 33.8% | 170 | 44.5% | 188 | 49.2% |
| 8D | 179 | 79 | 44.1% | 83 | 46.4% | 76 | 42.5% | 59 | 33.0% | 87 | 48.6% | 67 | 37.4% |
| 8E | 186 | 100 | 53.8% | 99 | 53.2% | 79 | 42.5% | 80 | 43.0% | 88 | 47.3% | 72 | 38.7% |
| 8F | 356 | 172 | 48.3% | 183 | 51.4% | 160 | 44.9% | 155 | 43.5% | 164 | 46.1% | 153 | 43.0% |
| 8G | 418 | 216 | 51.7% | 212 | 50.7% | 194 | 46.4% | 184 | 44.0% | 213 | 51.0% | 196 | 46.9% |
| 8H | 313 | 149 | 47.6% | 153 | 48.9% | 131 | 41.9% | 127 | 40.6% | 134 | 42.8% | 153 | 48.9% |
| W-8 TOTAL | 2475 | 1224 | 49.5% | 1247 | 50.4% | 1078 | 43.6% | 1014 | 41.0% | 1168 | 47.2% | 1141 | 46.1% |

| WARD/ PRECINCT | TURNOUT | WALSH | | WILLIAMS | | ANZIANO | | CONCEPCION | | FERRERA | | LYSAK | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8A | 331 | 131 | 39.6% | 118 | 35.6% | 84 | 25.4% | 84 | 25.4% | 115 | 34.7% | 81 | 24.5% |
| 8B | 310 | 153 | 49.4% | 164 | 52.9% | 37 | 11.9% | 88 | 28.4% | 91 | 29.4% | 77 | 24.8% |
| 8C | 382 | 165 | 43.2% | 236 | 61.8% | 43 | 11.3% | 91 | 23.8% | 89 | 23.3% | 75 | 19.6% |
| 8D | 179 | 70 | 39.1% | 68 | 38.0% | 36 | 20.1% | 59 | 33.0% | 50 | 27.9% | 59 | 33.0% |
| 8E | 186 | 90 | 48.4% | 60 | 32.3% | 29 | 15.6% | 55 | 29.6% | 64 | 34.4% | 61 | 32.8% |
| 8F | 356 | 159 | 44.7% | 156 | 43.8% | 61 | 17.1% | 96 | 27.0% | 122 | 34.3% | 91 | 25.6% |
| 8G | 418 | 189 | 45.2% | 212 | 50.7% | 53 | 12.7% | 134 | 32.1% | 125 | 29.9% | 127 | 30.4% |
| 8H | 313 | 132 | 42.2% | 190 | 60.7% | 40 | 12.8% | 78 | 24.9% | 81 | 25.9% | 54 | 17.3% |
| W-8 TOTAL | 2475 | 1089 | 44.0% | 1204 | 48.6% | 383 | 15.5% | 685 | 27.7% | 737 | 29.8% | 625 | 25.3% |

| WARD/ PRECINCT | TURNOUT | NAZARIO | | OLIVER | | SILVERMAN | | STEBBINS | | UNDERWOOD | | WRAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8A | 331 | 71 | 21.5% | 108 | 32.6% | 98 | 29.6% | 117 | 35.3% | 84 | 25.4% | 89 | 26.9% |
| 8B | 310 | 70 | 22.6% | 66 | 21.3% | 51 | 16.5% | 111 | 35.8% | 57 | 18.4% | 66 | 21.3% |
| 8C | 382 | 77 | 20.2% | 99 | 25.9% | 42 | 11.0% | 93 | 24.3% | 50 | 13.1% | 94 | 24.6% |
| 8D | 179 | 30 | 16.8% | 51 | 28.5% | 60 | 33.5% | 66 | 36.9% | 46 | 25.7% | 45 | 25.1% |
| 8E | 186 | 36 | 19.4% | 42 | 22.6% | 55 | 29.6% | 77 | 41.4% | 37 | 19.9% | 36 | 19.4% |
| 8F | 356 | 86 | 24.2% | 89 | 25.0% | 93 | 26.1% | 121 | 34.0% | 88 | 24.7% | 78 | 21.9% |
| 8G | 418 | 74 | 17.7% | 100 | 23.9% | 77 | 18.4% | 143 | 34.2% | 90 | 21.5% | 92 | 22.0% |
| 8H | 313 | 75 | 24.0% | 78 | 24.9% | 57 | 18.2% | 76 | 24.3% | 50 | 16.0% | 68 | 21.7% |
| W-8 TOTAL | 2475 | 519 | 21.0% | 633 | 25.6% | 533 | 21.5% | 804 | 32.5% | 502 | 20.3% | 568 | 22.9% |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT)

## '005 November Election – City Council

| | WTF | RMM | AJP | TJR | DJS | *JFT* | KBW | *BLW* | JMA | *CC* | JJF | JAL | *RN* | *NWO* | DPS | BWS | RJU | *HHW* | Blank | Turn-out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A | 37.2 | 29.4 | 31.2 | 20.2 | 23.4 | *78.0* | 22.0 | *30.7* | 18.3 | *33.9* | 23.9 | 06.9 | *48.2* | *16.5* | 08.3 | 11.0 | 09.2 | *12.4* | 48.7 | 16.4 |
| 1B | 35.4 | 31.1 | 27.4 | 20.3 | 34.0 | *69.3* | 21.7 | *30.7* | 13.7 | *39.2* | 22.2 | 06.6 | *50.5* | *14.6* | 08.0 | 12.3 | 09.4 | *13.7* | 48.7 | 17.5 |
| 1C | 22.4 | 15.1 | 15.6 | 15.6 | 15.6 | *87.5* | 10.9 | *21.4* | 03.6 | *19.8* | 11.5 | 04.2 | *32.3* | *06.8* | 04.2 | 05.2 | 03.1 | *05.2* | 66.7 | 14.6 |
| 1D | 48.2 | 41.8 | 37.3 | 32.6 | 36.5 | *59.3* | 38.2 | *46.2* | 13.4 | *21.2* | 20.3 | 10.9 | *27.3* | *20.6* | 08.6 | 17.3 | 10.3 | *13.6* | 44.0 | 25.0 |
| 1E | 29.4 | 27.7 | 38.7 | 21.0 | 34.5 | *78.2* | 24.4 | *29.4* | 18.5 | *26.9* | 27.7 | 09.2 | *35.3* | *18.5* | 10.1 | 15.1 | 12.6 | *15.1* | 47.5 | 11.4 |
| 1F | 46.0 | 42.3 | 38.5 | 28.9 | 43.9 | *58.2* | 36.4 | *47.3* | 13.4 | *31.4* | 28.0 | 16.3 | *32.6* | *23.0* | 14.6 | 20.9 | 17.2 | *20.9* | 37.7 | 18.6 |
| 1G | 44.9 | 42.9 | 35.6 | 37.6 | 45.9 | *49.8* | 40.5 | *44.4* | 25.4 | *25.9* | 23.9 | 20.5 | *26.8* | *21.0* | 13.7 | 53.2 | 15.6 | *24.4* | 34.1 | 14.3 |
| 1H | 39.8 | 41.7 | 43.5 | 29.6 | 48.1 | *53.7* | 36.1 | *38.0* | 22.2 | *29.6* | 22.2 | 11.1 | *30.6* | *22.2* | 15.7 | 28.7 | 17.6 | *13.0* | 39.6 | 11.0 |
| Ward 1 | 39.5 | 34.9 | 33.2 | 26.5 | 34.9 | *66.0* | 29.7 | *37.5* | 15.4 | *27.5* | 22.2 | 10.9 | *35.1* | *18.0* | 10.0 | 20.0 | 11.5 | *15.1* | 45.7 | 16.2 |
| 2A | 52.3 | 50.6 | 41.9 | 43.5 | 45.2 | *49.0* | 39.0 | *46.5* | 19.7 | *26.5* | 30.3 | 14.2 | *23.9* | *22.6* | 11.6 | 26.5 | 23.9 | *23.9* | 34.3 | 26.1 |
| 2B | 48.6 | 40.3 | 39.6 | 48.6 | 45.9 | *46.1* | 37.1 | *34.6* | 13.3 | *26.9* | 31.8 | 15.2 | *20.0* | *16.3* | 13.4 | 32.9 | 16.3 | *39.0* | 36.8 | 39.8 |
| 2C | 55.5 | 46.8 | 42.8 | 49.7 | 52.3 | *51.7* | 41.4 | *41.7* | 11.8 | *23.0* | 31.9 | 15.2 | *21.3* | *17.0* | 12.6 | 24.7 | 15.5 | *30.5* | 35.0 | 28.0 |
| 2D | 51.1 | 61.2 | 47.2 | 45.9 | 51.5 | *44.6* | 40.5 | *39.2* | 15.9 | *27.2* | 37.5 | 21.3 | *17.9* | *24.1* | 14.2 | 31.5 | 17.9 | *23.5* | 31.9 | 34.7 |
| 2E | 52.9 | 50.8 | 46.2 | 51.9 | 50.9 | *44.4* | 39.9 | *39.0* | 14.7 | *26.8* | 33.3 | 18.8 | *20.1* | *21.8* | 15.4 | 34.5 | 22.6 | *31.5* | 31.6 | 39.4 |
| 2F | 52.6 | 56.7 | 50.5 | 45.1 | 58.3 | *50.3* | 40.2 | *39.6* | 19.4 | *21.5* | 38.3 | 19.7 | *18.1* | *23.3* | 14.2 | 31.1 | 19.9 | *19.9* | 31.2 | 29.2 |
| 2G | 51.1 | 62.2 | 64.4 | 51.1 | 50.9 | *38.7* | 40.5 | *37.9* | 16.5 | *22.5* | 31.3 | 22.3 | *15.1* | *26.1* | 19.8 | 33.3 | 23.9 | *22.3* | 32.0 | 39.1 |
| 2H | 47.9 | 55.2 | 45.7 | 44.0 | 47.0 | *40.4* | 40.6 | *39.7* | 22.9 | *27.7* | 35.3 | 22.6 | *22.9* | *29.0* | 16.3 | 34.1 | 27.7 | *26.0* | 30.5 | 31.5 |
| Ward 2 | 51.3 | 52.3 | 45.1 | 48.0 | 50.2 | *45.1* | 39.8 | *39.2* | 16.5 | *25.3* | 33.7 | 18.9 | *19.6* | *22.5* | 15.0 | 31.6 | 20.9 | *27.7* | 32.9 | 33.7 |
| 3A | 38.9 | 40.0 | 38.3 | 25.1 | 36.0 | *51.4* | 30.3 | *53.7* | 17.1 | *21.7* | 26.9 | 14.3 | *30.3* | *24.6* | 12.6 | 27.4 | 12.6 | *26.9* | 41.2 | 14.6 |
| 3B | 48.8 | 47.3 | 50.4 | 27.9 | 58.9 | *46.5* | 34.9 | *53.5* | 20.2 | *24.0* | 29.5 | 15.5 | *20.9* | *17.1* | 10.9 | 27.1 | 10.9 | *12.4* | 38.2 | 11.3 |

| | WTF | RMM | AJP | TJR | DJS | *JFT* | KBW | *BLW* | JMA | *CC* | JJF | JAL | *RN* | *NWO* | DPS | BWS | RJU | *HHW* | Blank | Turn-out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3D | 41.3 | 43.7 | 38.9 | 31.0 | 42.1 | *63.5* | 42.1 | *60.3* | 17.5 | *28.6* | 21.4 | 19.8 | *31.0* | *31.7* | 13.5 | 39.7 | 21.4 | *27.8* | 31.7 | 12.3 |
| 3E | 43.4 | 42.0 | 32.9 | 30.1 | 44.1 | *53.8* | 40.6 | *60.8* | 14.0 | *23.1* | 18.9 | 13.3 | *26.6* | *26.6* | 14.7 | 22.4 | 11.2 | *25.2* | 39.5 | 12.6 |
| 3F | 38.3 | 41.3 | 43.7 | 39.5 | 46.7 | *42.5* | 40.1 | *42.5* | 21.0 | *28.1* | 35.9 | 25.1 | *21.6* | *25.7* | 18.6 | 47.3 | 21.6 | *33.5* | 31.7 | 13.4 |
| 3G | 46.8 | 50.4 | 48.9 | 38.8 | 56.8 | *55.4* | 48.2 | *52.5* | 20.9 | *27.3* | 47.5 | 25.2 | *23.0* | *32.4* | 25.2 | 33.1 | 24.5 | *26.6* | 24.9 | 12.9 |
| 3H | 45.2 | 48.4 | 47.8 | 33.9 | 58.1 | *52.2* | 42.5 | *48.4* | 17.2 | *26.3* | 43.0 | 22.0 | *24.2* | *23.1* | 11.3 | 33.3 | 15.1 | *21.0* | 31.8 | 17.4 |
| Ward 3 | 43.8 | 45.9 | 45.0 | 33.0 | 50.9 | *52.0* | 40.1 | *51.1* | 18.8 | *24.9* | 32.7 | 19.1 | *25.0* | *25.0* | 14.1 | 32.6 | 16.4 | *24.6* | 33.8 | 13.2 |
| 4A | 34.0 | 40.1 | 26.3 | 24.0 | 39.4 | *50.3* | 38.1 | *57.7* | 17.9 | *29.2* | 15.4 | 14.4 | *27.6* | *39.7* | 10.6 | 38.5 | 15.1 | *34.9* | 38.5 | 24.7 |
| 4B | 35.4 | 36.9 | 30.4 | 29.2 | 33.1 | *48.4* | 38.5 | *63.8* | 06.9 | *18.1* | 13.1 | 07.3 | *19.2* | *34.2* | 06.2 | 26.5 | 10.8 | *30.8* | 45.6 | 20.4 |
| 4C | 34.6 | 29.8 | 25.1 | 24.1 | 33.5 | *48.2* | 38.7 | *80.6* | 07.9 | *16.2* | 08.9 | 09.9 | *19.9* | *34.0* | 08.9 | 11.5 | 09.9 | *28.3* | 47.6 | 17.2 |
| 4D | 41.1 | 34.9 | 29.1 | 25.1 | 34.9 | *44.0* | 32.0 | *72.0* | 07.4 | *11.4* | 09.1 | 04.0 | *13.1* | *28.0* | 05.7 | 09.7 | 07.4 | *24.0* | 51.9 | 17.1 |
| 4E | 38.9 | 36.1 | 32.2 | 23.9 | 33.9 | *40.0* | 30.0 | *65.0* | 12.2 | *17.8* | 15.0 | 07.2 | *17.8* | *26.1* | 08.9 | 20.0 | 15.6 | *32.8* | 47.4 | 16.5 |
| 4F | 44.8 | 39.0 | 37.1 | 23.8 | 39.0 | *54.3* | 37.1 | *70.5* | 07.6 | *18.1* | 22.9 | 09.5 | *17.1* | *39.0* | 08.6 | 19.0 | 09.5 | *34.3* | 41.0 | 18.0 |
| 4G | 44.5 | 44.5 | 34.2 | 29.9 | 38.9 | *46.8* | 41.9 | *77.1* | 07.6 | *17.9* | 17.3 | 11.6 | *11.6* | *33.2* | 07.6 | 18.9 | 12.6 | *26.2* | 41.8 | 22.5 |
| 4H | 42.4 | 40.5 | 28.4 | 28.0 | 41.7 | *43.9* | 37.9 | *79.9* | 09.5 | *18.2* | 11.7 | 06.4 | *11.7* | *25.8* | 03.8 | 15.9 | 10.2 | *23.9* | 46.7 | 23.4 |
| Ward 4 | 39.1 | 38.4 | 29.9 | 26.5 | 37.1 | *46.9* | 37.4 | *70.5* | 10.1 | *19.1* | 13.9 | 09.2 | *17.5* | *32.6* | 07.5 | 21.4 | 11.7 | *29.2* | 44.6 | 20.3 |
| 5A | 42.0 | 46.4 | 34.7 | 30.7 | 41.2 | *48.5* | 37.6 | *63.9* | 12.8 | *22.3* | 19.7 | 14.6 | *17.5* | *31.8* | 09.9 | 19.7 | 10.2 | *34.7* | 40.1 | 25.4 |
| 5B | 51.7 | 51.1 | 41.9 | 36.5 | 46.2 | *50.2* | 49.2 | *59.6* | 17.9 | *25.2* | 29.2 | 20.4 | *21.3* | *28.6* | 17.9 | 29.8 | 17.3 | *29.2* | 30.7 | 25.7 |
| 5C | 47.8 | 47.2 | 50.0 | 39.8 | 53.1 | *49.4* | 41.6 | *41.9* | 14.3 | *38.8* | 30.7 | 17.7 | *15.5* | *19.9* | 19.6 | 35.1 | 17.1 | *22.0* | 33.1 | 26.5 |
| 5D | 49.6 | 45.0 | 47.7 | 42.6 | 50.0 | *43.6* | 44.2 | *38.8* | 16.9 | *57.6* | 36.6 | 26.4 | *16.5* | *21.1* | 20.6 | 44.6 | 19.4 | *20.3* | 28.7 | 41.1 |
| 5E | 48.8 | 48.8 | 47.4 | 40.9 | 54.0 | *52.8* | 42.7 | *57.1* | 13.5 | *34.8* | 32.7 | 25.5 | *22.8* | *25.1* | 16.3 | 31.6 | 17.6 | *24.4* | 29.3 | 31.1 |
| 5F | 49.4 | 40.8 | 42.8 | 42.8 | 47.5 | *44.4* | 43.4 | *65.2* | 10.0 | *38.7* | 24.5 | 19.2 | *16.9* | *26.5* | 14.9 | 32.3 | 17.6 | *26.7* | 32.9 | 37.2 |
| 5G | 45.5 | 46.5 | 41.8 | 37.5 | 50.5 | *49.3* | 38.0 | *37.0* | 15.1 | *59.4* | 32.3 | 28.8 | *18.2* | *19.4* | 17.7 | 44.3 | 17.2 | *21.4* | 31.0 | 39.6 |
| 5H | 51.2 | 50.0 | 45.4 | 46.5 | 56.1 | *45.7* | 43.0 | *38.4* | 15.4 | *53.4* | 35.0 | 19.7 | *17.3* | *18.7* | 18.7 | 45.0 | 17.4 | *20.9* | 29.1 | 45.1 |

| | WTF | RMM | AJP | TJR | DJS | *JFT* | KBW | *BLW* | JMA | *CC* | JJF | JAL | *RN* | *NWO* | DPS | BWS | RJU | *HHW* | Blank | Turn-out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6A | 30.2 | 36.9 | 33.7 | 29.0 | 44.3 | 31.4 | 33.7 | 25.5 | 16.9 | 33.3 | 31.4 | 22.7 | 19.6 | 22.0 | 19.2 | 48.2 | 17.3 | 18.4 | 42.7 | 22.2 |
| 6B | 38.1 | 34.8 | 41.4 | 38.7 | 53.5 | 38.5 | 40.2 | 30.3 | 18.6 | 35.2 | 31.4 | 16.2 | 20.9 | 21.5 | 20.9 | 58.0 | 17.0 | 20.9 | 35.9 | 38.1 |
| 6C | 45.2 | 43.9 | 49.1 | 37.9 | 69.7 | 40.6 | 45.4 | 35.3 | 20.0 | 23.3 | 32.7 | 18.9 | 14.7 | 15.4 | 17.8 | 40.3 | 15.6 | 15.4 | 35.2 | 39.3 |
| 6D | 48.6 | 47.0 | 51.2 | 43.3 | 63.2 | 36.9 | 43.5 | 34.7 | 17.7 | 28.6 | 35.0 | 25.4 | 16.7 | 17.0 | 19.9 | 43.7 | 20.1 | 23.0 | 31.4 | 43.5 |
| 6E | 46.9 | 45.8 | 50.9 | 41.5 | 60.4 | 52.0 | 40.4 | 41.8 | 16.7 | 28.7 | 33.8 | 22.2 | 18.2 | 18.5 | 14.5 | 36.7 | 15.3 | 18.9 | 33.0 | 25.5 |
| 6F | 53.8 | 49.5 | 51.2 | 40.9 | 68.8 | 44.2 | 49.5 | 44.5 | 18.6 | 28.2 | 43.9 | 24.9 | 17.3 | 25.2 | 23.9 | 39.9 | 18.9 | 23.9 | 25.9 | 24.8 |
| 6G | 46.7 | 43.7 | 46.0 | 42.1 | 64.4 | 38.2 | 41.4 | 37.9 | 18.4 | 32.2 | 46.9 | 27.8 | 19.5 | 19.1 | 16.6 | 47.4 | 19.3 | 22.3 | 30.0 | 32.9 |
| 6H | 49.9 | 50.5 | 52.5 | 48.9 | 61.9 | 37.1 | 43.8 | 38.3 | 17.8 | 31.0 | 49.9 | 27.8 | 19.3 | 18.7 | 17.4 | 49.1 | 16.8 | 25.6 | 27.0 | 36.9 |
| Ward 6 | 45.4 | 44.2 | 47.6 | 41.0 | 61.6 | 39.5 | 42.6 | 35.8 | 18.2 | 29.9 | 32.2 | 23.2 | 18.1 | 19.1 | 18.8 | 46.0 | 17.7 | 21.1 | 32.4 | 33.5 |
| 7A | 52.5 | 46.7 | 49.6 | 49.3 | 56.2 | 42.6 | 40.6 | 36.0 | 16.4 | 36.3 | 49.0 | 26.8 | 18.7 | 21.1 | 16.1 | 43.2 | 16.5 | 24.3 | 28.7 | 46.4 |
| 7B | 52.9 | 43.6 | 53.5 | 49.2 | 57.8 | 38.3 | 34.8 | 34.3 | 13.1 | 23.7 | 47.8 | 18.5 | 13.6 | 13.7 | 11.3 | 50.9 | 11.3 | 23.2 | 34.0 | 58.9 |
| 7C | 47.5 | 42.9 | 53.3 | 46.3 | 57.1 | 38.0 | 37.8 | 35.7 | 15.8 | 29.0 | 44.5 | 24.6 | 16.4 | 15.8 | 17.6 | 41.1 | 17.2 | 23.8 | 32.8 | 47.7 |
| 7D | 50.6 | 49.1 | 52.3 | 46.6 | 57.8 | 39.8 | 44.7 | 40.7 | 20.0 | 30.9 | 43.1 | 29.2 | 16.5 | 17.3 | 20.0 | 40.6 | 17.7 | 23.1 | 28.9 | 43.9 |
| 7E | 44.4 | 49.2 | 42.5 | 37.1 | 53.0 | 43.1 | 41.9 | 40.3 | 18.8 | 38.3 | 35.1 | 27.2 | 18.5 | 20.4 | 19.8 | 42.8 | 21.1 | 21.4 | 31.6 | 25.1 |
| 7F | 54.4 | 47.4 | 47.4 | 48.9 | 61.0 | 44.7 | 41.6 | 39.5 | 16.0 | 43.4 | 38.3 | 20.9 | 15.2 | 18.8 | 17.8 | 44.0 | 18.7 | 18.5 | 29.2 | 45.7 |
| 7G | 48.0 | 48.5 | 45.6 | 42.9 | 50.0 | 46.6 | 39.7 | 44.2 | 11.8 | 46.6 | 34.6 | 19.6 | 13.4 | 22.0 | 19.0 | 39.1 | 16.9 | 23.6 | 32.0 | 24.1 |
| 7H | 47.1 | 43.9 | 50.3 | 42.0 | 56.2 | 40.9 | 42.9 | 35.2 | 16.8 | 41.2 | 42.0 | 26.8 | 15.1 | 20.0 | 22.8 | 47.4 | 20.6 | 20.3 | 29.8 | 87.6 |
| Ward 7 | 50.3 | 45.9 | 50.3 | 46.2 | 56.8 | 41.1 | 40.0 | 37.5 | 15.9 | 34.6 | 43.1 | 23.9 | 15.7 | 18.0 | 17.5 | 44.4 | 16.9 | 22.3 | 31.1 | 45.4 |
| 8A | 52.0 | 56.5 | 47.4 | 44.1 | 47.4 | 48.3 | 39.6 | 35.6 | 25.4 | 25.4 | 34.7 | 24.5 | 21.5 | 32.6 | 29.6 | 35.3 | 25.4 | 26.9 | 27.5 | 29.3 |
| 8B | 52.3 | 49.4 | 46.5 | 43.2 | 50.0 | 49.0 | 49.4 | 52.9 | 11.9 | 28.4 | 29.4 | 24.8 | 22.6 | 21.3 | 16.5 | 35.8 | 18.4 | 21.3 | 30.8 | 25.9 |
| 8C | 45.5 | 46.3 | 35.9 | 33.8 | 44.5 | 49.2 | 43.2 | 61.8 | 11.3 | 23.8 | 23.3 | 19.6 | 20.2 | 25.9 | 11.0 | 24.3 | 13.1 | 24.6 | 38.1 | 28.9 |
| 8D | 44.1 | 46.4 | 42.5 | 33.0 | 48.6 | 37.4 | 39.1 | 38.0 | 20.1 | 33.0 | 27.9 | 33.0 | 16.8 | 28.5 | 33.5 | 36.9 | 25.7 | 25.1 | 32.3 | 16.1 |
| 8E | 53.8 | 53.2 | 42.5 | 43.0 | 47.3 | 38.7 | 48.4 | 32.3 | 15.6 | 29.6 | 34.4 | 32.8 | 19.4 | 22.6 | 29.6 | 41.4 | 19.9 | 19.4 | 30.5 | 19.2 |

| | WTF | RMM | AJP | TJR | DJS | *JFT* | KBW | *BLW* | JMA | *CC* | JJF | JAL | *RN* | *NWO* | DPS | BWS | RJU | *HHW* | Blank | Turn-out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8G | 51.7 | 50.7 | 46.4 | 44.0 | 51.0 | *46.9* | 45.2 | *50.7* | 12.7 | *32.1* | 29.9 | 30.4 | *17.7* | *23.9* | 18.4 | 34.2 | 21.5 | *22.0* | 29.9 | 27.9 |
| 8H | 47.6 | 48.9 | 41.9 | 40.6 | 42.8 | *48.9* | 42.2 | *60.7* | 12.8 | *24.9* | 25.9 | 17.3 | *24.0* | *24.9* | 18.2 | 24.3 | 16.0 | *21.7* | 35.1 | 26.4 |
| Ward 8 | 49.5 | 50.4 | 43.6 | 41.0 | 47.2 | *46.1* | 44.0 | *48.6* | 15.5 | *27.7* | 29.8 | 25.3 | *21.0* | *25.6* | 21.5 | 32.5 | 20.3 | *22.9* | 31.9 | 25.8 |
| Ave/Total | 47.4 [2] | 46.0 [3] | 44.3 [5] | 40.6 [7] | 51.0 [1] | 45.9 [4] | 40.3 [8] | 43.8 [6] | 15.7 [18] | 31.0 [11] | 33.1 [10] | 20.5 [14] | 19.7 [15] | 22.0 [13] | 16.2 [17] | 36.0 [9] | 17.3 [16] | 23.5 [12] | 33.9 | 28.5 |

WTF – William T Foley; RMM – Rosemarie Mazza-Moriarty; AJP – Angelo J. Puppolo; TJR – Timothy J. Rooke; DJS – Domenic J. Sarno; JFT – Jose F. Tosado; KBW – Kateri B. Walsh; BLW– Bud L. Williams; JMA – James A. Anziano; CC – Clodo Concepcion; JJF – James F. Ferrera, III; JAL – James L. Lysak; RN – Rafael Nazario, Jr.; NWO – Norman W. Oliver; DPS – Don P. Silverman; BWS – Bruce W. Stebbins; RJU – Robert J. Underwood; HHW – Hamilton H. Wray

African-American Candidate
Hispanic-Latino Candidate

**005 November Election—City Council**

| | WTF | RMM | AJP | TJR | DJS | *JFT* | KBW | *BLW* | JMA | *CC* | JJF | JAL | *RN* | *NWO* | DPS | BWS | RJU | *HHW* | % White VAP | % Black VAP | % Latino VAP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A | 37.2 | 29.4 | 31.2 | 20.2 | 23.4 | 78.0 | 22.0 | 30.7 | 18.3 | 33.9 | 23.9 | 06.9 | 48.2 | 16.5 | 08.3 | 11.0 | 09.2 | 12.4 | 05.3 | 08.1 | 85.9 |
| 1B | 35.4 | 31.1 | 27.4 | 20.3 | 34.0 | 69.3 | 21.7 | 30.7 | 13.7 | 39.2 | 22.2 | 06.6 | 50.5 | 14.6 | 08.0 | 12.3 | 09.4 | 13.7 | 09.4 | 03.6 | 85.8 |
| 1C | 22.4 | 15.1 | 15.6 | 15.6 | 15.6 | 87.5 | 10.9 | 21.4 | 03.6 | 19.8 | 11.5 | 04.2 | 32.3 | 06.8 | 04.2 | 05.2 | 03.1 | 05.2 | 06.3 | 03.8 | 88.6 |
| 1D | 48.2 | 41.8 | 37.3 | 32.6 | 36.5 | 59.3 | 38.2 | 46.2 | 13.4 | 21.2 | 20.3 | 10.9 | 27.3 | 20.6 | 08.6 | 17.3 | 10.3 | 13.6 | 33.9 | 08.9 | 56.0 |
| 1E | 29.4 | 27.7 | 38.7 | 21.0 | 34.5 | 78.2 | 24.4 | 29.4 | 18.5 | 26.9 | 27.7 | 09.2 | 35.3 | 18.5 | 10.1 | 15.1 | 12.6 | 15.1 | 32.6 | 16.0 | 48.1 |
| 1F | 46.0 | 42.3 | 38.5 | 28.9 | 43.9 | 58.2 | 36.4 | 47.3 | 13.4 | 31.4 | 28.0 | 16.3 | 32.6 | 23.0 | 14.6 | 20.9 | 17.2 | 20.9 | 27.1 | 11.1 | 59.8 |
| 1G | 44.9 | 42.9 | 35.6 | 37.6 | 45.9 | 49.8 | 40.5 | 44.4 | 25.4 | 25.9 | 23.9 | 20.5 | 26.8 | 21.0 | 13.7 | 53.2 | 15.6 | 24.4 | 33.3 | 25.1 | 38.1 |
| 1H | 39.8 | 41.7 | 43.5 | 29.6 | 48.1 | 53.7 | 36.1 | 38.0 | 22.2 | 29.6 | 22.2 | 11.1 | 30.6 | 22.2 | 15.7 | 28.7 | 17.6 | 13.0 | 35.4 | 16.2 | 41.6 |
| Wd 1 | 39.5 | 34.9 | 33.2 | 26.5 | 34.9 | 66.0 | 29.7 | 37.5 | 15.4 | 27.5 | 22.2 | 10.9 | 35.1 | 18.0 | 10.0 | 20.0 | 11.5 | 15.1 | 24.2 | 12.4 | 60.8 |
| 2A | 52.3 | 50.6 | 41.9 | 43.5 | 45.2 | 49.0 | 39.0 | 46.5 | 19.7 | 26.5 | 30.3 | 14.2 | 23.9 | 22.6 | 11.6 | 26.5 | 23.9 | 23.9 | 57.2 | 11.8 | 28.6 |
| 2B | 48.6 | 40.3 | 39.6 | 48.6 | 45.9 | 46.1 | 37.1 | 34.6 | 13.3 | 26.9 | 31.8 | 15.2 | 20.0 | 16.3 | 13.4 | 32.9 | 16.3 | 39.0 | 59.9 | 06.9 | 28.1 |
| 2C | 55.5 | 46.8 | 42.8 | 49.7 | 52.3 | 51.7 | 41.4 | 41.7 | 11.8 | 23.0 | 31.9 | 15.2 | 21.3 | 17.0 | 12.6 | 24.7 | 15.5 | 30.5 | 61.5 | 06.2 | 28.4 |
| 2D | 51.1 | 61.2 | 47.2 | 45.9 | 51.5 | 44.6 | 40.5 | 39.2 | 15.9 | 27.2 | 37.5 | 21.3 | 17.9 | 24.1 | 14.2 | 31.5 | 17.9 | 23.5 | 72.2 | 06.3 | 19.5 |
| 2E | 52.9 | 50.8 | 46.2 | 51.9 | 50.9 | 44.4 | 39.9 | 39.0 | 14.7 | 26.8 | 33.3 | 18.8 | 20.1 | 21.8 | 15.4 | 34.5 | 22.6 | 31.5 | 76.4 | 03.8 | 16.9 |
| 2F | 52.6 | 56.7 | 50.5 | 45.1 | 58.3 | 50.3 | 40.2 | 39.6 | 19.4 | 21.5 | 38.3 | 19.7 | 18.1 | 23.3 | 14.2 | 31.1 | 19.9 | 19.9 | 62.4 | 08.3 | 25.2 |
| 2G | 51.1 | 62.2 | 64.4 | 51.1 | 50.9 | 38.7 | 40.5 | 37.9 | 16.5 | 22.5 | 31.3 | 22.3 | 15.1 | 26.1 | 19.8 | 33.3 | 23.9 | 22.3 | 86.3 | 04.0 | 08.2 |
| 2H | 47.9 | 55.2 | 45.7 | 44.0 | 47.0 | 40.4 | 40.6 | 39.7 | 22.9 | 27.7 | 35.3 | 22.6 | 22.9 | 29.0 | 16.3 | 34.1 | 27.7 | 26.0 | 75.4 | 08.5 | 13.4 |
| Wd 2 | 51.3 | 52.3 | 45.1 | 48.0 | 50.2 | 45.1 | 39.8 | 39.2 | 16.5 | 25.3 | 33.7 | 18.9 | 19.6 | 22.5 | 15.0 | 31.6 | 20.9 | 27.7 | 69.2 | 06.9 | 20.8 |
| 3A | 38.9 | 40.0 | 38.3 | 25.1 | 36.0 | 51.4 | 30.3 | 53.7 | 17.1 | 21.7 | 26.9 | 14.3 | 30.3 | 24.6 | 12.6 | 27.4 | 12.6 | 26.9 | 31.1 | 22.3 | 43.7 |
| 3B | 48.8 | 47.3 | 50.4 | 27.9 | 58.9 | 46.5 | 34.9 | 53.5 | 20.2 | 24.0 | 29.5 | 15.5 | 20.9 | 17.1 | 10.9 | 27.1 | 10.9 | 12.4 | 33.7 | 13.3 | 50.5 |
| 3C | 50.9 | 57.8 | 63.8 | 38.8 | 69.8 | 53.4 | 44.8 | 37.9 | 24.1 | 19.0 | 35.3 | 15.5 | 21.6 | 18.1 | 12.9 | 28.4 | 14.7 | 20.7 | 40.9 | 11.7 | 44.1 |
| 3D | 41.3 | 43.7 | 38.9 | 31.0 | 42.1 | 63.5 | 42.1 | 60.3 | 17.5 | 28.6 | 21.4 | 19.8 | 31.0 | 31.7 | 13.5 | 39.7 | 21.4 | 27.8 | 19.0 | 30.2 | 46.1 |

| | WTF | RMM | AJP | TJR | DJS | *JFT* | KBW | *BLW* | JMA | *CC* | JJF | JAL | *RN* | *NWO* | DPS | BWS | RJU | *HHW* | % White VAP | % Black VAP | % Latino VAP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3E | 43.4 | 42.0 | 32.9 | 30.1 | 44.1 | 53.8 | 40.6 | 60.8 | 14.0 | 23.1 | 18.9 | 13.3 | 26.6 | 26.6 | 14.7 | 22.4 | 11.2 | 25.2 | 27.8 | 32.0 | 32.9 |
| 3F | 38.3 | 41.3 | 43.7 | 39.5 | 46.7 | 42.5 | 40.1 | 42.5 | 21.0 | 28.1 | 35.9 | 25.1 | 21.6 | 25.7 | 18.6 | 47.3 | 21.6 | 33.5 | 42.8 | 15.4 | 32.0 |
| 3G | 46.8 | 50.4 | 48.9 | 38.8 | 56.8 | 55.4 | 48.2 | 52.5 | 20.9 | 27.3 | 47.5 | 25.2 | 23.0 | 32.4 | 25.2 | 33.1 | 24.5 | 26.6 | 44.1 | 16.6 | 29.1 |
| 3H | 45.2 | 48.4 | 47.8 | 33.9 | 58.1 | 52.2 | 42.5 | 48.4 | 17.2 | 26.3 | 43.0 | 22.0 | 24.2 | 23.1 | 11.3 | 33.3 | 15.1 | 21.0 | 46.5 | 14.2 | 22.1 |
| Wd 3 | 43.8 | 45.9 | 45.0 | 33.0 | 50.9 | 52.0 | 40.1 | 51.1 | 18.8 | 24.9 | 32.7 | 19.1 | 25.0 | 25.0 | 14.1 | 32.6 | 16.4 | 24.6 | 35.9 | 19.3 | 37.4 |
| 4A | 34.0 | 40.1 | 26.3 | 24.0 | 39.4 | 50.3 | 38.1 | 57.7 | 17.9 | 29.2 | 15.4 | 14.4 | 27.6 | 39.7 | 10.6 | 38.5 | 15.1 | 34.9 | 31.5 | 41.6 | 24.8 |
| 4B | 35.4 | 36.9 | 30.4 | 29.2 | 33.1 | 48.4 | 38.5 | 63.8 | 06.9 | 18.1 | 13.1 | 07.3 | 19.2 | 34.2 | 06.2 | 26.5 | 10.8 | 30.8 | 10.9 | 62.1 | 23.9 |
| 4C | 34.6 | 29.8 | 25.1 | 24.1 | 33.5 | 48.2 | 38.7 | 80.6 | 07.9 | 16.2 | 08.9 | 09.9 | 19.9 | 34.0 | 08.9 | 11.5 | 09.9 | 28.3 | 07.3 | 57.6 | 30.0 |
| 4D | 41.1 | 34.9 | 29.1 | 25.1 | 34.9 | 44.0 | 32.0 | 72.0 | 07.4 | 11.4 | 09.1 | 04.0 | 13.1 | 28.0 | 05.7 | 09.7 | 07.4 | 24.0 | 21.5 | 58.2 | 16.2 |
| 4E | 38.9 | 36.1 | 32.2 | 23.9 | 33.9 | 40.0 | 30.0 | 65.0 | 12.2 | 17.8 | 15.0 | 07.2 | 17.8 | 26.1 | 08.9 | 20.0 | 15.6 | 32.8 | 08.0 | 63.6 | 24.7 |
| 4F | 44.8 | 39.0 | 37.1 | 23.8 | 39.0 | 54.3 | 37.1 | 70.5 | 07.6 | 18.1 | 22.9 | 09.5 | 17.1 | 39.0 | 08.6 | 19.0 | 09.5 | 34.3 | 70.1 | 19.0 | 06.8 |
| 4G | 44.5 | 44.5 | 34.2 | 29.9 | 38.9 | 46.8 | 41.9 | 77.1 | 07.6 | 17.9 | 17.3 | 11.6 | 11.6 | 33.2 | 07.6 | 18.9 | 12.6 | 26.2 | 12.5 | 59.5 | 25.5 |
| 4H | 42.4 | 40.5 | 28.4 | 28.0 | 41.7 | 43.9 | 37.9 | 79.9 | 09.5 | 18.2 | 11.7 | 06.4 | 11.7 | 25.8 | 03.8 | 15.9 | 10.2 | 23.9 | 07.4 | 74.9 | 10.5 |
| Wd 4 | 39.1 | 38.4 | 29.9 | 26.5 | 37.1 | 46.9 | 37.4 | 70.5 | 10.1 | 19.1 | 13.9 | 09.2 | 17.5 | 32.6 | 07.5 | 21.4 | 11.7 | 29.2 | 23.3 | 53.1 | 19.6 |
| 5A | 42.0 | 46.4 | 34.7 | 30.7 | 41.2 | 48.5 | 37.6 | 63.9 | 12.8 | 22.3 | 19.7 | 14.6 | 17.5 | 31.8 | 09.9 | 19.7 | 10.2 | 34.7 | 26.0 | 54.4 | 13.4 |
| 5B | 51.7 | 51.1 | 41.9 | 36.5 | 46.2 | 50.2 | 49.2 | 59.6 | 17.9 | 25.2 | 29.2 | 20.4 | 21.3 | 28.6 | 17.9 | 29.8 | 17.3 | 29.2 | 50.9 | 32.2 | 14.3 |
| 5C | 47.8 | 47.2 | 50.0 | 39.8 | 53.1 | 49.4 | 41.6 | 41.9 | 14.3 | 38.8 | 30.7 | 17.7 | 15.5 | 19.9 | 19.6 | 35.1 | 17.1 | 22.0 | 65.4 | 19.5 | 11.8 |
| 5D | 49.6 | 45.0 | 47.7 | 42.6 | 50.0 | 43.6 | 44.2 | 38.8 | 16.9 | 57.6 | 36.6 | 26.4 | 16.5 | 21.1 | 20.6 | 44.6 | 19.4 | 20.3 | 74.9 | 15.0 | 07.1 |
| 5E | 48.8 | 48.8 | 47.4 | 40.9 | 54.0 | 52.8 | 42.7 | 57.1 | 13.5 | 34.8 | 32.7 | 25.5 | 22.8 | 25.1 | 16.3 | 31.6 | 17.6 | 24.4 | 60.7 | 24.8 | 10.6 |
| 5F | 49.4 | 40.8 | 42.8 | 42.8 | 47.5 | 44.4 | 43.4 | 65.2 | 10.0 | 38.7 | 24.5 | 19.2 | 16.9 | 26.5 | 14.9 | 32.3 | 17.6 | 26.7 | 57.4 | 32..2 | 08.2 |
| 5G | 45.5 | 46.5 | 41.8 | 37.5 | 50.5 | 49.3 | 38.0 | 37.0 | 15.1 | 59.4 | 32.3 | 28.8 | 18.2 | 19.4 | 17.7 | 44.3 | 17.2 | 21.4 | 85.5 | 07.2 | 04.7 |
| 5H | 51.2 | 50.0 | 45.4 | 46.5 | 56.1 | 45.7 | 43.0 | 38.4 | 15.4 | 53.4 | 35.0 | 19.7 | 17.3 | 18.7 | 18.7 | 45.0 | 17.4 | 20.9 | 83.9 | 09.2 | 04.3 |
| Wd 5 | 48.6 | 46.8 | 44.3 | 40.6 | 50.6 | 47.6 | 42.4 | 48.6 | 14.5 | 44.3 | 30.9 | 22.2 | 16.2 | 23.1 | 17.3 | 37.2 | 17.1 | 24.1 | 63.5 | 24.1 | 09.1 |

| | WTF | RMM | AJP | TJR | DJS | JFT | KBW | BLW | JMA | CC | JJF | JAL | RN | NWO | DPS | BWS | RJU | HHW | % White VAP | % Black VAP | % Latino VAP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6A | 30.2 | 36.9 | 33.7 | 29.0 | 44.3 | 31.4 | 33.7 | 25.5 | 16.9 | 33.3 | 31.4 | 22.7 | 19.6 | 22.0 | 19.2 | 48.2 | 17.3 | 18.4 | 52.3 | 15.5 | 28.1 |
| 6B | 38.1 | 34.8 | 41.4 | 38.7 | 53.5 | 38.5 | 40.2 | 30.3 | 18.6 | 35.2 | 31.4 | 16.2 | 20.9 | 21.5 | 20.9 | 58.0 | 17.0 | 20.9 | 81.8 | 05.4 | 09.5 |
| 6C | 45.2 | 43.9 | 49.1 | 37.9 | 69.7 | 40.6 | 45.4 | 35.3 | 20.0 | 23.3 | 32.7 | 18.9 | 14.7 | 15.4 | 17.8 | 40.3 | 15.6 | 15.4 | 78.0 | 06.6 | 09.5 |
| 6D | 48.6 | 47.0 | 51.2 | 43.3 | 63.2 | 36.9 | 43.5 | 34.7 | 17.7 | 28.6 | 35.0 | 25.4 | 16.7 | 17.0 | 19.9 | 43.7 | 20.1 | 23.0 | 92.5 | 01.8 | 02.9 |
| 6E | 46.9 | 45.8 | 50.9 | 41.5 | 60.4 | 52.0 | 40.4 | 41.8 | 16.7 | 28.7 | 33.8 | 22.2 | 18.2 | 18.5 | 14.5 | 36.7 | 15.3 | 18.9 | 56.1 | 15.2 | 19.4 |
| 6F | 53.8 | 49.5 | 51.2 | 40.9 | 68.8 | 44.2 | 49.5 | 44.5 | 18.6 | 28.2 | 43.9 | 24.9 | 17.3 | 25.2 | 23.9 | 39.9 | 18.9 | 23.9 | 69.7 | 09.8 | 13.2 |
| 6G | 46.7 | 43.7 | 46.0 | 42.1 | 64.4 | 38.2 | 41.4 | 37.9 | 18.4 | 32.2 | 46.9 | 27.8 | 19.5 | 19.1 | 16.6 | 47.4 | 19.3 | 22.3 | 77.7 | 06.8 | 11.5 |
| 6H | 49.9 | 50.5 | 52.5 | 48.9 | 61.9 | 37.1 | 43.8 | 38.3 | 17.8 | 31.0 | 49.9 | 27.8 | 19.3 | 18.7 | 17.4 | 49.1 | 16.8 | 25.6 | 86.3 | 04.2 | 04.9 |
| Wd 6 | 45.4 | 44.2 | 47.6 | 41.0 | 61.6 | 39.5 | 42.6 | 35.8 | 18.2 | 29.9 | 32.2 | 23.2 | 18.1 | 19.1 | 18.8 | 46.0 | 17.7 | 21.1 | 75.2 | 07.8 | 11.9 |
| 7A | 52.5 | 46.7 | 49.6 | 49.3 | 56.2 | 42.6 | 40.6 | 36.0 | 16.4 | 36.3 | 49.0 | 26.8 | 18.7 | 21.1 | 16.1 | 43.2 | 16.5 | 24.3 | 82.2 | 08.1 | 05.8 |
| 7B | 52.9 | 43.6 | 53.5 | 49.2 | 57.8 | 38.3 | 34.8 | 34.3 | 13.1 | 23.7 | 47.8 | 18.5 | 13.6 | 13.7 | 11.3 | 50.9 | 11.3 | 23.2 | 90.4 | 04.0 | 03.0 |
| 7C | 47.5 | 42.9 | 53.3 | 46.3 | 57.1 | 38.0 | 37.8 | 35.7 | 15.8 | 29.0 | 44.5 | 24.6 | 16.4 | 15.8 | 17.6 | 41.1 | 17.2 | 23.8 | 87.7 | 05.5 | 03.8 |
| 7D | 50.6 | 49.1 | 52.3 | 46.6 | 57.8 | 39.8 | 44.7 | 40.7 | 20.0 | 30.9 | 43.1 | 29.2 | 16.5 | 17.3 | 20.0 | 40.6 | 17.7 | 23.1 | 87.7 | 04.7 | 04.3 |
| 7E | 44.4 | 49.2 | 42.5 | 37.1 | 53.0 | 43.1 | 41.9 | 40.3 | 18.8 | 38.3 | 35.1 | 27.2 | 18.5 | 20.4 | 19.8 | 42.8 | 21.1 | 21.4 | 63.5 | 18.4 | 13.4 |
| 7F | 54.4 | 47.4 | 47.4 | 48.9 | 61.0 | 44.7 | 41.6 | 39.5 | 16.0 | 43.4 | 38.3 | 20.9 | 15.2 | 18.8 | 17.8 | 44.0 | 18.7 | 18.5 | 84.6 | 09.8 | 03.2 |
| 7G | 48.0 | 48.5 | 45.6 | 42.9 | 50.0 | 46.6 | 39.7 | 44.2 | 11.8 | 46.6 | 34.6 | 19.6 | 13.4 | 22.0 | 19.0 | 39.1 | 16.9 | 23.6 | 88.0 | 06.1 | 04.2 |
| 7H | 47.1 | 43.9 | 50.3 | 42.0 | 56.2 | 40.9 | 42.9 | 35.2 | 16.8 | 41.2 | 42.0 | 26.8 | 15.1 | 20.0 | 22.8 | 47.4 | 20.6 | 20.3 | 87.9 | 06.8 | 02.6 |
| Wd 7 | 50.3 | 45.9 | 50.3 | 46.2 | 56.8 | 41.1 | 40.0 | 37.5 | 15.9 | 34.6 | 43.1 | 23.9 | 15.7 | 18.0 | 17.5 | 44.4 | 16.9 | 22.3 | 84.6 | 07.6 | 04.8 |
| 8A | 52.0 | 56.5 | 47.4 | 44.1 | 47.4 | 48.3 | 39.6 | 35.6 | 25.4 | 25.4 | 34.7 | 24.5 | 21.5 | 32.6 | 29.6 | 35.3 | 25.4 | 26.9 | 78.8 | 06.4 | 11.5 |
| 8B | 52.3 | 49.4 | 46.5 | 43.2 | 50.0 | 49.0 | 49.4 | 52.9 | 11.9 | 28.4 | 29.4 | 24.8 | 22.6 | 21.3 | 16.5 | 35.8 | 18.4 | 21.3 | 63.6 | 19.7 | 13.9 |
| 8C | 45.5 | 46.3 | 35.9 | 33.8 | 44.5 | 49.2 | 43.2 | 61.8 | 11.3 | 23.8 | 23.3 | 19.6 | 20.2 | 25.9 | 11.0 | 24.3 | 13.1 | 24.6 | 41.2 | 34.2 | 18.1 |
| 8D | 44.1 | 46.4 | 42.5 | 33.0 | 48.6 | 37.4 | 39.1 | 38.0 | 20.1 | 33.0 | 27.9 | 33.0 | 16.8 | 28.5 | 33.5 | 36.9 | 25.7 | 25.1 | 57.4 | 11.9 | 29.0 |
| 8E | 53.8 | 53.2 | 42.5 | 43.0 | 47.3 | 38.7 | 48.4 | 32.3 | 15.6 | 29.6 | 34.4 | 32.8 | 19.4 | 22.6 | 29.6 | 41.4 | 19.9 | 19.4 | 78.8 | 06.5 | 11.7 |

| | WTF | RMM | AJP | TJR | DJS | *JFT* | KBW | *BLW* | JMA | *CC* | JJF | JAL | *RN* | *NWO* | DPS | BWS | RJU | *HHW* | % White VAP | % Black VAP | % Latino VAP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8F | 48.3 | 51.4 | 44.9 | 43.5 | 46.1 | *43.0* | 44.7 | *43.8* | 17.1 | *27.0* | 34.3 | 25.6 | *24.2* | *25.0* | 26.1 | 34.0 | 24.7 | *21.9* | 77.2 | 11.7 | 07.8 |
| 8G | 51.7 | 50.7 | 46.4 | 44.0 | 51.0 | *46.9* | 45.2 | *50.7* | 12.7 | *32.1* | 29.9 | 30.4 | *17.7* | *23.9* | 18.4 | 34.2 | 21.5 | *22.0* | 75.2 | 14.1 | 07.3 |
| 8H | 47.6 | 48.9 | 41.9 | 40.6 | 42.8 | *48.9* | 42.2 | *60.7* | 12.8 | *24.9* | 25.9 | 17.3 | *24.0* | *24.9* | 18.2 | 24.3 | 16.0 | *21.7* | 45.0 | 29.8 | 22.9 |
| Wd 8 | 49.5 | 50.4 | 43.6 | 41.0 | 47.2 | *46.1* | 44.0 | *48.6* | 15.5 | *27.7* | 29.8 | 25.3 | *21.0* | *25.6* | 21.5 | 32.5 | 20.3 | *22.9* | 65.4 | 16.5 | 14.7 |
| Ave Tot | 47.4 [2] | 46.0 [3] | 44.3 [5] | 40.6 [7] | 51.0 [1] | *45.9* [4] | 40.3 [8] | *43.8* [6] | 15.7 [18] | *31.0* [11] | 33.1 [10] | 20.5 [14] | *19.7* [15] | *22.0* [13] | 16.2 [17] | 36.0 [9] | 17.3 [16] | *23.5* [12] | 56.2 | 18.1 | 21.8 |

WTF – William T Foley
RMM – Rosemarie Mazza-Moriarty
AJP – Angelo J. Puppolo
TJR – Timothy J. Rooke
DJS – Domenic J. Sarno
JFT – Jose F. Tosado
KBW – Kateri B. Walsh
BLW– Bud L. Williams
JMA – James A. Anziano
CC – Clodo Concepcion
JJF – James F. Ferrera, III
JAL – James L. Lysak
RN – Rafael Nazario, Jr.
NWO – Norman W. Oliver
DPS – Don P. Silverman
BWS – Bruce W. Stebbins
RJU – Robert J. Underwood
HHW – Hamilton H. Wray

African-American Candidate
Hispanic-Latino Candidate

| CHART G SCHOOL COMMITTEE NOVEMBER 1991 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **WARD/ PRECINCT** | **TURNOUT** | **LOPES** | | **MCCOLLUM** | | **PHILIPS** | | **CONWAY** | | **DEPAZ** | |
| 1A | 354 | 106 | 29.9% | 59 | 29.9% | 58 | 16.4% | 50 | 14.1% | 79 | 22.3% |
| 1B | 315 | 99 | 31.4% | 66 | 21.0% | 52 | 16.5% | 47 | 14.9% | 123 | 39.0% |
| 1C | 194 | 73 | 37.6% | 37 | 19.1% | 40 | 20.6% | 30 | 15.5% | 54 | 27.8% |
| 1D | 262 | 31 | 11.8% | 20 | 7.6% | 23 | 8.8% | 25 | 9.5% | 64 | 24.4% |
| 1E | 517 | 217 | 42.0% | 207 | 40.0% | 253 | 48.9% | 200 | 38.7% | 78 | 15.1% |
| 1F | 335 | 141 | 42.1% | 136 | 40.6% | 150 | 44.8% | 108 | 32.2% | 51 | 15.2% |
| 1G | 161 | 85 | 52.8% | 67 | 41.6% | 65 | 40.4% | 57 | 35.4% | 32 | 19.9% |
| 1H | 326 | 174 | 53.4% | 151 | 46.3% | 141 | 43.3% | 121 | 37.1% | 70 | 21.5% |
| W-1 TOTAL | 2464 | 926 | 37.6% | 743 | 30.2% | 782 | 31.7% | 638 | 25.9% | 551 | 22.4% |

| **WARD/ PRECINCT** | **TURNOUT** | **LOPES** | | **MCCOLLUM** | | **PHILIPS** | | **CONWAY** | | **DEPAZ** | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2A | 707 | 251 | 35.5% | 326 | 46.1% | 401 | 56.7% | 334 | 47.2% | 95 | 13.4% |
| 2B | 357 | 141 | 39.5% | 161 | 45.1% | 190 | 53.2% | 193 | 54.1% | 55 | 15.4% |
| 2C | 713 | 261 | 36.6% | 320 | 44.9% | 411 | 57.6% | 395 | 55.4% | 85 | 11.9% |
| 2D | 475 | 205 | 43.2% | 210 | 44.2% | 232 | 48.8% | 238 | 50.1% | 81 | 17.1% |
| 2E | 757 | 264 | 34.9% | 321 | 42.4% | 416 | 55.0% | 424 | 56.0% | 97 | 12.8% |
| 2F | 759 | 293 | 38.6% | 340 | 44.8% | 389 | 51.3% | 413 | 54.4% | 112 | 14.8% |
| 2G | 722 | 290 | 40.2% | 355 | 49.2% | 402 | 55.7% | 395 | 54.7% | 94 | 13.0% |
| 2H | 412 | 180 | 43.7% | 216 | 52.4% | 229 | 55.6% | 140 | 34.0% | 51 | 12.4% |
| W-2 TOTAL | 4902 | 1885 | 38.5% | 2249 | 45.9% | 2670 | 54.5% | 2532 | 51.7% | 670 | 13.7% |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT)

| CHART G SCHOOL COMMITTEE NOVEMBER 1991 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WARD/ PRECINCT** | **TURNOUT** | **LOPES** | | **MCCOLLUM** | | **PHILIPS** | | **CONWAY** | | **DEPAZ** | | |
| 3A | 280 | 115 | 41.1% | 107 | 38.2% | 112 | 40.0% | 94 | 33.6% | 38 | 13.6% | |
| 3B | 251 | 104 | 41.4% | 86 | 34.3% | 108 | 43.0% | 66 | 26.3% | 29 | 11.6% | |
| 3C | 332 | 169 | 50.9% | 149 | 44.9% | 158 | 47.6% | 119 | 35.8% | 53 | 16.0% | |
| 3D | 329 | 154 | 46.8% | 145 | 44.1% | 173 | 52.6% | 146 | 44.4% | 49 | 14.9% | |
| 3E | 262 | 104 | 39.7% | 125 | 47.7% | 145 | 55.3% | 131 | 50.0% | 45 | 17.2% | |
| 3F | 275 | 169 | 61.5% | 131 | 47.6% | 91 | 33.1% | 85 | 30.9% | 61 | 22.2% | |
| 3G | 245 | 106 | 43.3% | 123 | 50.2% | 121 | 49.4% | 119 | 48.6% | 39 | 15.9% | |
| 3H | 372 | 153 | 41.1% | 182 | 48.9% | 217 | 58.3% | 199 | 53.5% | 50 | 13.4% | |
| **W-3 TOTAL** | **2346** | **1074** | **45.8%** | **1048** | **44.7%** | **1125** | **48.0%** | **959** | **40.9%** | **364** | **15.5%** | |

| **WARD/ PRECINCT** | **TURNOUT** | **LOPES** | | **MCCOLLUM** | | **PHILIPS** | | **CONWAY** | | **DEPAZ** | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4A | 490 | 365 | 74.5% | 277 | 56.5% | 143 | 29.2% | 131 | 26.7% | 89 | 18.2% | |
| 4B | 290 | 219 | 75.5% | 145 | 50.0% | 69 | 23.8% | 45 | 15.5% | 41 | 14.1% | |
| 4C | 363 | 152 | 41.9% | 173 | 47.7% | 72 | 19.8% | 70 | 19.3% | 43 | 11.8% | |
| 4D | 270 | 173 | 64.1% | 125 | 46.3% | 61 | 22.6% | 55 | 20.4% | 31 | 11.5% | |
| 4E | 95 | 63 | 66.3% | 48 | 50.5% | 21 | 22.1% | 21 | 22.1% | 12 | 12.6% | |
| 4F | 327 | 254 | 77.7% | 187 | 57.2% | 77 | 23.5% | 65 | 19.9% | 42 | 12.8% | |
| 4G | 312 | 222 | 71.2% | 160 | 51.3% | 72 | 23.1% | 59 | 18.9% | 41 | 13.1% | |
| 4H | 342 | 260 | 76.0% | 164 | 48.0% | 82 | 24.0% | 93 | 27.2% | 46 | 13.5% | |
| **W-4 TOTAL** | **2489** | **1708** | **68.6%** | **1279** | **51.4%** | **597** | **24.0%** | **539** | **21.7%** | **345** | **13.9%** | |
| NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100 NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT) | | | | | | | | | | | | |

| WARD/PRECINCT | TURNOUT | LOPES | | MCCOLLUM | | PHILIPS | | CONWAY | | DEPAZ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **CHART G** **SCHOOL COMMITTEE** **NOVEMBER 1991** | | | | | | | | |
| 5A | 427 | 297 | 69.6% | 216 | 50.6% | 156 | 36.5% | 159 | 37.2% | 61 | 14.3% | |
| 5B | 584 | 287 | 49.1% | 282 | 48.3% | 267 | 45.7% | 326 | 55.8% | 100 | 17.1% | |
| 5C | 534 | 253 | 47.4% | 269 | 50.4% | 263 | 49.3% | 295 | 55.2% | 75 | 14.0% | |
| 5D | 387 | 184 | 47.5% | 194 | 50.1% | 213 | 55.0% | 238 | 61.5% | 62 | 16.0% | |
| 5E | 707 | 283 | 40.0% | 306 | 43.3% | 346 | 48.9% | 426 | 60.3% | 111 | 15.7% | |
| 5F | 581 | 239 | 41.1% | 298 | 51.3% | 278 | 47.8% | 365 | 62.8% | 104 | 17.9% | |
| 5G | 755 | 351 | 46.5% | 362 | 47.9% | 390 | 51.7% | 493 | 65.3% | 99 | 13.1% | |
| 5H | 545 | 321 | 58.9% | 298 | 54.7% | 257 | 47.2% | 267 | 49.0% | 85 | 15.6% | |
| W-5 TOTAL | 4520 | 2215 | 49.0% | 2225 | 49.2% | 2170 | 48.0% | 2569 | 56.8% | 697 | 15.4% | |

| WARD/PRECINCT | TURNOUT | LOPES | | MCCOLLUM | | PHILIPS | | CONWAY | | DEPAZ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6A | 443 | 215 | 48.5% | 222 | 50.1% | 243 | 54.9% | 191 | 43.1% | 51 | 11.5% | |
| 6B | 729 | 390 | 53.5% | 333 | 45.7% | 441 | 60.5% | 306 | 42.0% | 88 | 12.1% | |
| 6C | 708 | 305 | 43.1% | 315 | 44.5% | 411 | 58.1% | 347 | 49.0% | 96 | 13.6% | |
| 6D | 883 | 395 | 44.7% | 390 | 44.2% | 562 | 63.6% | 495 | 56.1% | 94 | 10.6% | |
| 6E | 622 | 255 | 41.0% | 295 | 47.4% | 420 | 67.5% | 356 | 57.2% | 74 | 11.9% | |
| 6F | 537 | 206 | 38.4% | 234 | 43.6% | 322 | 60.0% | 273 | 50.8% | 73 | 13.6% | |
| 6G | 642 | 300 | 46.7% | 301 | 46.9% | 418 | 65.1% | 345 | 53.7% | 90 | 14.0% | |
| 6H | 821 | 322 | 39.2% | 419 | 51.0% | 478 | 58.2% | 492 | 59.9% | 95 | 11.6% | |
| W-6 TOTAL | 5385 | 2388 | 44.3% | 2509 | 46.6% | 3295 | 61.2% | 2805 | 52.1% | 661 | 12.3% | |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT)

| CHART G SCHOOL COMMITTEE NOVEMBER 1991 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **WARD/ PRECINCT** | **TURNOUT** | **LOPES** | | **MCCOLLUM** | | **PHILIPS** | | **CONWAY** | | **DEPAZ** | |
| 7A | 1120 | 465 | 41.5% | 608 | 54.3% | 681 | 60.8% | 652 | 58.2% | 123 | 11.0% |
| 7B | 1153 | 463 | 40.2% | 618 | 53.6% | 737 | 63.9% | 626 | 54.3% | 104 | 9.0% |
| 7C | 1041 | 436 | 41.9% | 562 | 54.0% | 643 | 61.8% | 599 | 57.5% | 136 | 13.1% |
| 7D | 814 | 345 | 42.4% | 459 | 56.4% | 478 | 58.7% | 540 | 66.3% | 93 | 11.4% |
| 7E | 609 | 300 | 49.3% | 304 | 49.9% | 347 | 57.0% | 394 | 64.7% | 82 | 13.5% |
| 7F | 780 | 293 | 37.6% | 360 | 46.2% | 394 | 50.5% | 564 | 72.3% | 117 | 15.0% |
| 7G | 844 | 340 | 40.3% | 385 | 45.6% | 415 | 49.2% | 561 | 66.5% | 122 | 14.5% |
| 7H | 500 | 211 | 42.2% | 249 | 49.8% | 238 | 47.6% | 326 | 65.2% | 69 | 13.8% |
| W-7 TOTAL | 6861 | 2853 | 41.6% | 3545 | 51.7% | 3933 | 57.3% | 4262 | 62.1% | 846 | 12.3% |

| **WARD/ PRECINCT** | **TURNOUT** | **LOPES** | | **MCCOLLUM** | | **PHILIPS** | | **CONWAY** | | **DEPAZ** | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8A | 624 | 256 | 41.0% | 299 | 47.9% | 327 | 52.4% | 36 | 5.8% | 92 | 14.7% |
| 8B | 681 | 274 | 40.2% | 345 | 50.7% | 391 | 57.4% | 419 | 61.5% | 118 | 17.3% |
| 8C | 549 | 290 | 52.8% | 275 | 50.1% | 220 | 40.1% | 244 | 44.4% | 74 | 13.5% |
| 8D | 448 | 229 | 51.1% | 206 | 46.0% | 213 | 47.5% | 252 | 56.3% | 86 | 19.2% |
| 8E | 462 | 212 | 45.9% | 242 | 52.4% | 232 | 50.2% | 261 | 56.5% | 80 | 17.3% |
| 8F | 343 | 157 | 45.8% | 181 | 52.8% | 166 | 48.4% | 199 | 58.0% | 56 | 16.3% |
| 8G | 240 | 112 | 46.7% | 94 | 39.2% | 99 | 41.3% | 127 | 52.9% | 37 | 15.4% |
| 8H | 590 | 199 | 33.7% | 250 | 42.4% | 263 | 44.6% | 286 | 48.5% | 79 | 13.4% |
| W-8 TOTAL | 3937 | 1729 | 43.9% | 1892 | 48.1% | 1911 | 48.5% | 1824 | 46.3% | 622 | 15.8% |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT)

**CHART G**
**SCHOOL COMMITTEE**
**NOVEMBER 1993**

| WARD/PRECINCT | TURNOUT | BEGLEY-CURTO | | SHEA | | BERNARD | | DIONNE | | MONTMENY | | ROSA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A | 360 | 44 | 12.2% | 30 | 8.3% | 50 | 13.9% | 30 | 8.3% | 22 | 6.1% | 173 | 48.1% |
| 1B | 228 | 51 | 22.4% | 40 | 17.5% | 51 | 22.4% | 31 | 13.6% | 23 | 10.1% | 191 | 83.8% |
| 1C | 126 | 24 | 19.0% | 21 | 16.7% | 29 | 23.0% | 22 | 17.5% | 14 | 11.1% | 98 | 77.8% |
| 1D | 516 | 189 | 36.6% | 197 | 38.2% | 232 | 45.0% | 129 | 25.0% | 75 | 14.5% | 288 | 55.8% |
| 1E | 127 | 30 | 23.6% | 19 | 15.0% | 25 | 19.7% | 25 | 19.7% | 17 | 13.4% | 101 | 79.5% |
| 1F | 288 | 94 | 32.6% | 95 | 33.0% | 94 | 32.6% | 60 | 20.8% | 42 | 14.6% | 154 | 53.5% |
| 1G | 161 | 53 | 32.9% | 63 | 39.1% | 54 | 33.5% | 51 | 31.7% | 31 | 19.3% | 93 | 57.8% |
| 1H | 264 | 107 | 40.5% | 97 | 36.7% | 87 | 33.0% | 70 | 26.5% | 48 | 18.2% | 161 | 61.0% |
| W-1 TOTAL | 2070 | 592 | 28.6% | 562 | 27.1% | 622 | 30.0% | 418 | 20.2% | 272 | 13.1% | 1259 | 60.8% |

| WARD/PRECINCT | TURNOUT | BEGLEY-CURTO | | SHEA | | BERNARD | | DIONNE | | MONTMENY | | ROSA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2A | 437 | 182 | 41.6% | 207 | 47.4% | 202 | 46.2% | 131 | 30.0% | 80 | 18.3% | 222 | 50.8% |
| 2B | 486 | 186 | 38.3% | 208 | 42.8% | 217 | 44.7% | 148 | 30.5% | 86 | 17.7% | 267 | 54.9% |
| 2C | 677 | 279 | 41.2% | 265 | 39.1% | 376 | 55.5% | 169 | 25.0% | 121 | 17.9% | 358 | 52.9% |
| 2D | 684 | 281 | 41.1% | 310 | 45.3% | 331 | 48.4% | 262 | 38.3% | 158 | 23.1% | 336 | 49.1% |
| 2E | 765 | 344 | 45.0% | 336 | 43.9% | 341 | 44.6% | 304 | 39.7% | 164 | 21.4% | 373 | 48.8% |
| 2F | 626 | 289 | 46.2% | 266 | 42.5% | 287 | 45.8% | 229 | 36.6% | 144 | 23.0% | 298 | 47.6% |
| 2G | 736 | 314 | 42.7% | 310 | 42.1% | 308 | 41.8% | 390 | 53.0% | 155 | 21.1% | 351 | 47.7% |
| 2H | 679 | 313 | 46.1% | 283 | 41.7% | 293 | 43.2% | 291 | 42.9% | 141 | 20.8% | 321 | 47.3% |
| W-2 TOTAL | 5090 | 2188 | 43.0% | 2185 | 42.9% | 2355 | 46.3% | 1924 | 37.8% | 1049 | 20.6% | 2526 | 49.6% |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT)

| CHART G SCHOOL COMMITTEE NOVEMBER 1993 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WARD/ PRECINCT | TURNOUT | BEGLEY-CURTO | | SHEA | | BERNARD | | DIONNE | | MONTMENY | | ROSA | |
| 3A | 260 | 102 | 39.2% | 112 | 43.1% | 90 | 34.6% | 84 | 32.3% | 47 | 18.1% | 134 | 51.5% |
| 3B | 230 | 100 | 43.5% | 80 | 34.8% | 92 | 40.0% | 55 | 23.9% | 27 | 11.7% | 119 | 51.7% |
| 3C | 205 | 88 | 42.9% | 54 | 26.3% | 74 | 36.1% | 53 | 25.9% | 30 | 14.6% | 118 | 57.6% |
| 3D | 118 | 32 | 27.1% | 31 | 26.3% | 35 | 29.7% | 43 | 36.4% | 25 | 21.2% | 82 | 69.5% |
| 3E | 192 | 70 | 36.5% | 73 | 38.0% | 55 | 28.6% | 57 | 29.7% | 33 | 17.2% | 115 | 59.9% |
| 3F | 265 | 140 | 52.8% | 115 | 43.4% | 96 | 36.2% | 86 | 32.5% | 45 | 17.0% | 166 | 62.6% |
| 3G | 233 | 108 | 46.4% | 85 | 36.5% | 94 | 40.3% | 96 | 41.2% | 61 | 26.2% | 116 | 49.8% |
| 3H | 324 | 138 | 42.6% | 159 | 49.1% | 118 | 36.4% | 122 | 37.7% | 63 | 19.4% | 172 | 53.1% |
| W-3 TOTAL | 1827 | 778 | 42.6% | 709 | 38.8% | 654 | 35.8% | 596 | 32.6% | 331 | 18.1% | 1022 | 55.9% |

| WARD/ PRECINCT | TURNOUT | BEGLEY-CURTO | | SHEA | | BERNARD | | DIONNE | | MONTMENY | | ROSA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4A | 378 | 138 | 36.5% | 114 | 30.2% | 92 | 24.3% | 87 | 23.0% | 60 | 15.9% | 281 | 74.3% |
| 4B | 346 | 77 | 22.3% | 68 | 19.7% | 66 | 19.1% | 72 | 20.8% | 38 | 11.0% | 219 | 63.3% |
| 4C | 240 | 56 | 23.3% | 54 | 22.5% | 55 | 22.9% | 44 | 18.3% | 34 | 14.2% | 155 | 64.6% |
| 4D | 180 | 42 | 23.3% | 51 | 28.3% | 38 | 21.1% | 48 | 26.7% | 25 | 13.9% | 121 | 67.2% |
| 4E | 215 | 50 | 23.3% | 43 | 20.0% | 34 | 15.8% | 47 | 21.9% | 26 | 12.1% | 132 | 61.4% |
| 4F | 132 | 42 | 31.8% | 33 | 25.0% | 34 | 25.8% | 33 | 25.0% | 23 | 17.4% | 87 | 65.9% |
| 4G | 270 | 67 | 24.8% | 67 | 24.8% | 53 | 19.6% | 52 | 19.3% | 26 | 9.6% | 175 | 64.8% |
| 4H | 264 | 80 | 30.3% | 58 | 22.0% | 51 | 19.3% | 60 | 22.7% | 35 | 13.3% | 152 | 57.6% |
| W-4 TOTAL | 2025 | 552 | 27.3% | 488 | 24.1% | 423 | 20.9% | 443 | 21.9% | 267 | 13.2% | 1322 | 65.3% |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT)

| CHART G SCHOOL COMMITTEE NOVEMBER 1993 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WARD/ PRECINCT** | **TURNOUT** | **BEGLEY-CURTO** | | **SHEA** | | **BERNARD** | | **DIONNE** | | **MONTMENY** | | **ROSA** | |
| 5A | 247 | 70 | 28.3% | 67 | 27.1% | 52 | 21.1% | 56 | 22.7% | 39 | 15.8% | 175 | 70.9% |
| 5B | 454 | 156 | 34.4% | 162 | 35.7% | 136 | 30.0% | 145 | 31.9% | 118 | 26.0% | 277 | 61.0% |
| 5C | 430 | 171 | 39.8% | 159 | 37.0% | 179 | 41.6% | 153 | 35.6% | 154 | 35.8% | 218 | 50.7% |
| 5D | 560 | 211 | 37.7% | 175 | 31.3% | 192 | 34.3% | 214 | 38.2% | 262 | 46.8% | 290 | 51.8% |
| 5E | 542 | 208 | 38.4% | 198 | 36.5% | 186 | 34.3% | 220 | 40.6% | 157 | 29.0% | 318 | 58.7% |
| 5F | 532 | 199 | 37.4% | 192 | 36.1% | 181 | 34.0% | 205 | 38.5% | 136 | 25.6% | 323 | 60.7% |
| 5G | 665 | 228 | 34.3% | 223 | 33.5% | 229 | 34.4% | 257 | 38.6% | 348 | 52.3% | 328 | 49.3% |
| 5H | 713 | 283 | 39.7% | 261 | 36.6% | 299 | 41.9% | 231 | 32.4% | 344 | 48.2% | 338 | 47.4% |
| W-5 TOTAL | 4143 | 1526 | 36.8% | 1437 | 34.7% | 1454 | 35.1% | 1481 | 35.7% | 1558 | 37.6% | 2267 | 54.7% |

| **WARD/ PRECINCT** | **TURNOUT** | **BEGLEY-CURTO** | | **SHEA** | | **BERNARD** | | **DIONNE** | | **MONTMENY** | | **ROSA** | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6A | 405 | 227 | 56.0% | 176 | 43.5% | 136 | 33.6% | 99 | 24.4% | 80 | 19.8% | 209 | 51.6% |
| 6B | 664 | 386 | 58.1% | 287 | 43.2% | 199 | 30.0% | 206 | 31.0% | 136 | 20.5% | 379 | 57.1% |
| 6C | 553 | 256 | 46.3% | 198 | 35.8% | 201 | 36.3% | 234 | 42.3% | 122 | 22.1% | 322 | 58.2% |
| 6D | 658 | 339 | 51.5% | 274 | 41.6% | 288 | 43.8% | 250 | 38.0% | 164 | 24.9% | 323 | 49.1% |
| 6E | 435 | 229 | 52.6% | 192 | 44.1% | 178 | 40.9% | 165 | 37.9% | 94 | 21.6% | 213 | 49.0% |
| 6F | 378 | 175 | 46.3% | 164 | 43.4% | 144 | 38.1% | 142 | 37.6% | 91 | 24.1% | 195 | 51.6% |
| 6G | 706 | 347 | 49.2% | 298 | 42.2% | 290 | 41.1% | 285 | 40.4% | 183 | 25.9% | 387 | 54.8% |
| 6H | 759 | 370 | 48.7% | 328 | 43.2% | 306 | 40.3% | 312 | 41.1% | 206 | 27.1% | 412 | 54.3% |
| W-6 TOTAL | 4558 | 2329 | 51.1% | 1917 | 42.1% | 1742 | 38.2% | 1693 | 37.1% | 1076 | 23.6% | 2440 | 53.5% |
| NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100 NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT) | | | | | | | | | | | | | |

| CHART G SCHOOL COMMITTEE NOVEMBER 1993 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WARD/ PRECINCT | TURNOUT | BEGLEY-CURTO | | SHEA | | BERNARD | | DIONNE | | MONTMENY | | ROSA | |
| 7A | 858 | 353 | 41.1% | 389 | 45.3% | 373 | 43.5% | 364 | 42.4% | 212 | 24.7% | 422 | 49.2% |
| 7B | 1094 | 512 | 46.8% | 495 | 45.2% | 508 | 46.4% | 387 | 35.4% | 264 | 24.1% | 546 | 49.9% |
| 7C | 949 | 378 | 39.8% | 433 | 45.6% | 463 | 48.8% | 354 | 37.3% | 239 | 25.2% | 524 | 55.2% |
| 7D | 683 | 305 | 44.7% | 291 | 42.6% | 278 | 40.7% | 315 | 46.1% | 214 | 31.3% | 371 | 54.3% |
| 7E | 392 | 147 | 37.5% | 149 | 38.0% | 148 | 37.8% | 190 | 48.5% | 140 | 35.7% | 206 | 52.6% |
| 7F | 839 | 354 | 42.2% | 338 | 40.3% | 329 | 39.2% | 348 | 41.5% | 336 | 40.0% | 395 | 47.1% |
| 7G | 658 | 246 | 37.4% | 230 | 35.0% | 274 | 41.6% | 380 | 57.8% | 238 | 36.2% | 271 | 41.2% |
| 7H | 449 | 204 | 45.4% | 184 | 41.0% | 172 | 38.3% | 158 | 35.2% | 174 | 38.8% | 237 | 52.8% |
| W-7 TOTAL | 5922 | 2499 | 42.2% | 2509 | 42.4% | 2545 | 43.0% | 2496 | 42.1% | 1817 | 30.7% | 2972 | 50.2% |

| WARD/ PRECINCT | TURNOUT | BEGLEY-CURTO | | SHEA | | BERNARD | | DIONNE | | MONTMENY | | ROSA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8A | 420 | 184 | 43.8% | 174 | 41.4% | 158 | 37.6% | 192 | 45.7% | 122 | 29.0% | 223 | 53.1% |
| 8B | 445 | 170 | 38.2% | 209 | 47.0% | 172 | 38.7% | 177 | 39.8% | 109 | 24.5% | 253 | 56.9% |
| 8C | 468 | 174 | 37.2% | 183 | 39.1% | 166 | 35.5% | 137 | 29.3% | 102 | 21.8% | 270 | 57.7% |
| 8D | 235 | 92 | 39.1% | 87 | 37.0% | 77 | 32.8% | 82 | 34.9% | 59 | 25.1% | 141 | 60.0% |
| 8E | 299 | 100 | 33.4% | 121 | 40.5% | 129 | 43.1% | 117 | 39.1% | 64 | 21.4% | 134 | 44.8% |
| 8F | 488 | 191 | 39.1% | 191 | 39.1% | 210 | 43.0% | 200 | 41.0% | 143 | 29.3% | 265 | 54.3% |
| 8G | 448 | 187 | 41.7% | 158 | 35.3% | 190 | 42.4% | 158 | 35.3% | 120 | 26.8% | 245 | 54.7% |
| 8H | 414 | 136 | 32.9% | 157 | 37.9% | 147 | 35.5% | 158 | 38.2% | 118 | 28.5% | 231 | 55.8% |
| W-8 TOTAL | 3217 | 1234 | 38.4% | 1280 | 39.8% | 1249 | 38.8% | 1221 | 38.0% | 837 | 26.0% | 1762 | 54.8% |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT)

| CHART G SCHOOL COMMITTEE NOVEMBER 1995 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **WARD/ PRECINCT** | **TURNOUT** | **CONWAY** | | **MCCOLLUM** | | **PHILLIPS** | | **BERNARD** | | **PARKER** | |
| 1A | 390 | 85 | 21.8% | 118 | 30.3% | 54 | 13.8% | 139 | 35.6% | 59 | 15.1% |
| 1B | 338 | 110 | 32.5% | 134 | 39.6% | 95 | 28.1% | 114 | 33.7% | 91 | 26.9% |
| 1C | 220 | 58 | 26.4% | 85 | 38.6% | 53 | 24.1% | 94 | 42.7% | 45 | 20.5% |
| 1D | 594 | 260 | 43.8% | 226 | 38.0% | 218 | 36.7% | 279 | 47.0% | 103 | 17.3% |
| 1E | 241 | 64 | 26.6% | 80 | 33.2% | 46 | 19.1% | 97 | 40.2% | 47 | 19.5% |
| 1F | 375 | 166 | 44.3% | 184 | 49.1% | 121 | 32.3% | 167 | 44.5% | 101 | 26.9% |
| 1G | 213 | 104 | 48.8% | 104 | 48.8% | 80 | 37.6% | 101 | 47.4% | 78 | 36.6% |
| 1H | 380 | 157 | 41.3% | 178 | 46.8% | 143 | 37.6% | 154 | 40.5% | 119 | 31.3% |
| W-1 TOTAL | 2751 | 1004 | 36.5% | 1109 | 40.3% | 810 | 29.4% | 1145 | 41.6% | 643 | 23.4% |

| **WARD/ PRECINCT** | **TURNOUT** | **CONWAY** | | **MCCOLLUM** | | **PHILLIPS** | | **BERNARD** | | **PARKER** | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2A | 503 | 280 | 55.7% | 223 | 44.3% | 206 | 41.0% | 256 | 50.9% | 115 | 22.9% |
| 2B | 597 | 306 | 51.3% | 236 | 39.5% | 226 | 37.9% | 317 | 53.1% | 112 | 18.8% |
| 2C | 785 | 419 | 53.4% | 267 | 34.0% | 336 | 42.8% | 518 | 66.0% | 134 | 17.1% |
| 2D | 834 | 493 | 59.1% | 364 | 43.6% | 340 | 40.8% | 505 | 60.6% | 144 | 17.3% |
| 2E | 885 | 542 | 61.2% | 354 | 40.0% | 403 | 45.5% | 536 | 60.6% | 146 | 16.5% |
| 2F | 753 | 473 | 62.8% | 302 | 40.1% | 324 | 43.0% | 471 | 62.5% | 148 | 19.7% |
| 2G | 946 | 580 | 61.3% | 401 | 42.4% | 421 | 44.5% | 504 | 53.3% | 187 | 19.8% |
| 2H | 876 | 552 | 63.0% | 399 | 45.5% | 373 | 42.6% | 510 | 58.2% | 153 | 17.5% |
| W-2 TOTAL | 6179 | 3645 | 59.0% | 2546 | 41.2% | 2629 | 42.5% | 3617 | 58.5% | 1139 | 18.4% |
| NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100 NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT) | | | | | | | | | | | |

| CHART G SCHOOL COMMITTEE NOVEMBER 1995 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **WARD/ PRECINCT** | **TURNOUT** | **CONWAY** | | **MCCOLLUM** | | **PHILLIPS** | | **BERNARD** | | **PARKER** | |
| 3A | 390 | 187 | 47.9% | 180 | 46.2% | 134 | 34.4% | 175 | 44.9% | 138 | 35.4% |
| 3B | 278 | 129 | 46.4% | 116 | 41.7% | 119 | 42.8% | 149 | 53.6% | 56 | 20.1% |
| 3C | 275 | 128 | 46.5% | 116 | 42.2% | 121 | 44.0% | 129 | 46.9% | 39 | 14.2% |
| 3D | 176 | 67 | 38.1% | 109 | 61.9% | 57 | 32.4% | 72 | 40.9% | 80 | 45.5% |
| 3E | 269 | 111 | 41.3% | 157 | 58.4% | 78 | 29.0% | 103 | 38.3% | 106 | 39.4% |
| 3F | 308 | 171 | 55.5% | 145 | 47.1% | 163 | 52.9% | 152 | 49.4% | 63 | 20.5% |
| 3G | 301 | 173 | 57.5% | 165 | 54.8% | 132 | 43.9% | 150 | 49.8% | 72 | 23.9% |
| 3H | 349 | 189 | 54.2% | 173 | 49.6% | 171 | 49.0% | 156 | 44.7% | 86 | 24.6% |
| W-3 TOTAL | 2346 | 1155 | 49.2% | 1161 | 49.5% | 975 | 41.6% | 1086 | 46.3% | 640 | 27.3% |

| **WARD/ PRECINCT** | **TURNOUT** | **CONWAY** | | **MCCOLLUM** | | **PHILLIPS** | | **BERNARD** | | **PARKER** | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4A | 491 | 190 | 38.7% | 279 | 56.8% | 156 | 31.8% | 145 | 29.5% | 194 | 39.5% |
| 4B | 396 | 129 | 32.6% | 276 | 69.7% | 93 | 23.5% | 91 | 23.0% | 202 | 51.0% |
| 4C | 317 | 94 | 29.7% | 196 | 61.8% | 72 | 22.7% | 56 | 17.7% | 142 | 44.8% |
| 4D | 248 | 95 | 38.3% | 175 | 70.6% | 75 | 30.2% | 69 | 27.8% | 136 | 54.8% |
| 4E | 269 | 79 | 29.4% | 165 | 61.3% | 67 | 24.9% | 55 | 20.4% | 134 | 49.8% |
| 4F | 184 | 74 | 40.2% | 124 | 67.4% | 53 | 28.8% | 54 | 29.3% | 90 | 48.9% |
| 4G | 319 | 109 | 34.2% | 239 | 74.9% | 74 | 23.2% | 65 | 20.4% | 153 | 48.0% |
| 4H | 333 | 110 | 33.0% | 224 | 67.3% | 79 | 23.7% | 67 | 20.1% | 179 | 53.8% |
| W-4 TOTAL | 2557 | 880 | 34.4% | 1678 | 65.6% | 669 | 26.2% | 602 | 23.5% | 1230 | 48.1% |
| NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100 NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT) | | | | | | | | | | | |

| CHART G SCHOOL COMMITTEE NOVEMBER 1995 | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| WARD/ PRECINCT | TURNOUT | CONWAY | | MCCOLLUM | | PHILLIPS | | BERNARD | | PARKER | | | |
| 5A | 359 | 120 | 33.4% | 224 | 62.4% | 95 | 26.5% | 88 | 24.5% | 175 | 48.7% | | |
| 5B | 639 | 298 | 46.6% | 382 | 59.8% | 185 | 29.0% | 272 | 42.6% | 254 | 39.7% | | |
| 5C | 551 | 327 | 59.3% | 249 | 45.2% | 206 | 37.4% | 311 | 56.4% | 133 | 24.1% | | |
| 5D | 777 | 498 | 64.1% | 365 | 47.0% | 292 | 37.6% | 469 | 60.4% | 164 | 21.1% | | |
| 5E | 698 | 432 | 61.9% | 378 | 54.2% | 272 | 39.0% | 343 | 49.1% | 202 | 28.9% | | |
| 5F | 935 | 610 | 65.2% | 436 | 46.6% | 380 | 40.6% | 551 | 58.9% | 164 | 17.5% | | |
| 5G | 954 | 651 | 68.2% | 445 | 46.6% | 329 | 34.5% | 548 | 57.4% | 215 | 22.5% | | |
| 5H | 768 | 435 | 56.6% | 435 | 56.6% | 294 | 38.3% | 341 | 44.4% | 240 | 31.3% | | |
| W-5 TOTAL | 5681 | 3371 | 59.3% | 2914 | 51.3% | 2053 | 36.1% | 2923 | 51.5% | 1547 | 27.2% | | |

| WARD/ PRECINCT | TURNOUT | CONWAY | | MCCOLLUM | | PHILLIPS | | BERNARD | | PARKER | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 6A | 500 | 253 | 50.6% | 254 | 50.8% | 275 | 55.0% | 228 | 45.6% | 110 | 22.0% | | |
| 6B | 774 | 416 | 53.7% | 340 | 43.9% | 379 | 49.0% | 389 | 50.3% | 139 | 18.0% | | |
| 6C | 744 | 414 | 55.6% | 324 | 43.5% | 359 | 48.3% | 425 | 57.1% | 136 | 18.3% | | |
| 6D | 895 | 527 | 58.9% | 366 | 40.9% | 489 | 54.6% | 456 | 50.9% | 149 | 16.6% | | |
| 6E | 543 | 329 | 60.6% | 268 | 49.4% | 278 | 51.2% | 318 | 58.6% | 110 | 20.3% | | |
| 6F | 483 | 272 | 56.3% | 234 | 48.4% | 214 | 44.3% | 252 | 52.2% | 116 | 24.0% | | |
| 6G | 918 | 525 | 57.2% | 404 | 44.0% | 467 | 50.9% | 500 | 54.5% | 154 | 16.8% | | |
| 6H | 923 | 601 | 65.1% | 475 | 51.5% | 422 | 45.7% | 532 | 57.6% | 137 | 14.8% | | |
| W-6 TOTAL | 5780 | 3337 | 57.7% | 2665 | 46.1% | 2883 | 49.9% | 3100 | 53.6% | 1051 | 18.2% | | |
| NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100 NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT) | | | | | | | | | | | | | |

| CHART G SCHOOL COMMITTEE NOVEMBER 1995 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WARD/ PRECINCT** | **TURNOUT** | **CONWAY** | | **MCCOLLUM** | | **PHILLIPS** | | **BERNARD** | | **PARKER** | | |
| 7A | 1020 | 618 | 60.6% | 509 | 49.9% | 549 | 53.8% | 569 | 55.8% | 159 | 15.6% | |
| 7B | 1252 | 758 | 60.5% | 590 | 47.1% | 540 | 43.1% | 816 | 65.2% | 133 | 10.6% | |
| 7C | 1130 | 662 | 58.6% | 583 | 51.6% | 499 | 44.2% | 656 | 58.1% | 141 | 12.5% | |
| 7D | 927 | 639 | 68.9% | 476 | 51.3% | 379 | 40.9% | 566 | 61.1% | 166 | 17.9% | |
| 7E | 549 | 366 | 66.7% | 310 | 56.5% | 194 | 35.3% | 305 | 55.6% | 121 | 22.0% | |
| 7F | 1052 | 718 | 68.3% | 483 | 45.9% | 411 | 39.1% | 635 | 60.4% | 155 | 14.7% | |
| 7G | 910 | 700 | 76.9% | 432 | 47.5% | 336 | 36.9% | 576 | 63.3% | 143 | 15.7% | |
| 7H | 582 | 383 | 65.8% | 294 | 50.5% | 243 | 41.8% | 325 | 55.8% | 121 | 20.8% | |
| W-7 TOTAL | 7422 | 4844 | 65.3% | 3677 | 49.5% | 3151 | 42.5% | 4448 | 59.9% | 1139 | 15.3% | |

| **WARD/ PRECINCT** | **TURNOUT** | **CONWAY** | | **MCCOLLUM** | | **PHILLIPS** | | **BERNARD** | | **PARKER** | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8A | 547 | 337 | 61.6% | 252 | 46.1% | 220 | 40.2% | 340 | 62.2% | 106 | 19.4% | |
| 8B | 566 | 330 | 58.3% | 289 | 51.1% | 210 | 37.1% | 298 | 52.7% | 170 | 30.0% | |
| 8C | 602 | 310 | 51.5% | 353 | 58.6% | 245 | 40.7% | 265 | 44.0% | 215 | 35.7% | |
| 8D | 358 | 219 | 61.2% | 182 | 50.8% | 152 | 42.5% | 204 | 57.0% | 97 | 27.1% | |
| 8E | 402 | 213 | 53.0% | 170 | 42.3% | 132 | 32.8% | 264 | 65.7% | 69 | 17.2% | |
| 8F | 610 | 332 | 54.4% | 297 | 48.7% | 211 | 34.6% | 360 | 59.0% | 132 | 21.6% | |
| 8G | 689 | 402 | 58.3% | 348 | 50.5% | 257 | 37.3% | 388 | 56.3% | 181 | 26.3% | |
| 8H | 509 | 298 | 58.5% | 287 | 56.4% | 200 | 39.3% | 266 | 52.3% | 188 | 36.9% | |
| W-8 TOTAL | 4283 | 2441 | 57.0% | 2178 | 50.9% | 1627 | 38.0% | 2385 | 55.7% | 1158 | 27.0% | |
| NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100 NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT) | | | | | | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CHART G** **SCHOOL COMMITTEE** **NOVEMBER 1997** | | | | | | | | | | | | |
| **WARD/ PRECINCT** | **TURNOUT** | **SHEA** | | **FYNTRILAKIS** | | **GARCIA** | | **HURST** | | **JONES** | | **MORIARTY** |
| 1A | 305 | 27 | 8.9% | 53 | 17.4% | 249 | 81.6% | 49 | 16.1% | 44 | 14.4% | 33 | 10.8% |
| 1B | 220 | 46 | 20.9% | 52 | 23.6% | 157 | 71.4% | 54 | 24.5% | 35 | 15.9% | 30 | 13.6% |
| 1C | 144 | 18 | 12.5% | 29 | 20.1% | 126 | 87.5% | 25 | 17.4% | 11 | 7.6% | 14 | 9.7% |
| 1D | 381 | 139 | 36.5% | 190 | 49.9% | 140 | 36.7% | 109 | 28.6% | 72 | 18.9% | 129 | 33.9% |
| 1E | 129 | 18 | 14.0% | 40 | 31.0% | 101 | 78.3% | 21 | 16.3% | 24 | 18.6% | 7 | 5.4% |
| 1F | 276 | 72 | 26.1% | 116 | 42.0% | 125 | 45.3% | 107 | 38.8% | 58 | 21.0% | 78 | 28.3% |
| 1G | 113 | 42 | 37.2% | 39 | 34.5% | 47 | 41.6% | 66 | 58.4% | 39 | 34.5% | 33 | 29.2% |
| 1H | 199 | 71 | 35.7% | 59 | 29.6% | 104 | 52.3% | 88 | 44.2% | 68 | 34.2% | 60 | 30.2% |
| **W-1 TOTAL** | **1767** | **433** | **24.5%** | **578** | **32.7%** | **1049** | **59.4%** | **519** | **29.4%** | **351** | **19.9%** | **384** | **21.7%** |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WARD/ PRECINCT** | **TURNOUT** | **SHEA** | | **FYNTRILAKIS** | | **GARCIA** | | **HURST** | | **JONES** | | **MORIARTY** |
| 2A | 285 | 141 | 49.5% | 175 | 61.4% | 91 | 31.9% | 92 | 32.3% | 59 | 20.7% | 128 | 44.9% |
| 2B | 386 | 173 | 44.8% | 204 | 52.8% | 129 | 33.4% | 119 | 30.8% | 93 | 24.1% | 153 | 39.6% |
| 2C | 513 | 270 | 52.6% | 333 | 64.9% | 123 | 24.0% | 151 | 29.4% | 114 | 22.2% | 199 | 38.8% |
| 2D | 451 | 229 | 50.8% | 287 | 63.6% | 112 | 24.8% | 139 | 30.8% | 81 | 18.0% | 198 | 43.9% |
| 2E | 520 | 273 | 52.5% | 331 | 63.7% | 124 | 23.8% | 176 | 33.8% | 113 | 21.7% | 243 | 46.7% |
| 2F | 450 | 217 | 48.2% | 303 | 67.3% | 89 | 19.8% | 140 | 31.1% | 123 | 27.3% | 214 | 47.6% |
| 2G | 545 | 267 | 49.0% | 322 | 59.1% | 127 | 23.3% | 181 | 33.2% | 115 | 21.1% | 237 | 43.5% |
| 2H | 468 | 219 | 46.8% | 296 | 63.2% | 155 | 33.1% | 152 | 32.5% | 94 | 20.1% | 193 | 41.2% |
| **W-2 TOTAL** | **3618** | **1789** | **49.4%** | **2251** | **62.2%** | **950** | **26.3%** | **1150** | **31.8%** | **792** | **21.9%** | **1565** | **43.3%** |
| NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100 NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT) | | | | | | | | | | | | |

| WARD/ PRECINCT | TURNOUT | SHEA | | FYNTRILAKIS | | GARCIA | | HURST | | JONES | | MORIARTY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| \multicolumn{14}{c}{CHART G — SCHOOL COMMITTEE — NOVEMBER 1997} |

| WARD/ PRECINCT | TURNOUT | SHEA | | FYNTRILAKIS | | GARCIA | | HURST | | JONES | | MORIARTY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3A | 214 | 97 | 45.3% | 66 | 30.8% | 74 | 34.6% | 123 | 57.5% | 87 | 40.7% | 75 | 35.0% |
| 3B | 161 | 60 | 37.3% | 82 | 50.9% | 50 | 31.1% | 56 | 34.8% | 31 | 19.3% | 68 | 42.2% |
| 3C | 118 | 48 | 40.7% | 50 | 42.4% | 33 | 28.0% | 32 | 27.1% | 18 | 15.3% | 43 | 36.4% |
| 3D | 88 | 27 | 30.7% | 25 | 28.4% | 48 | 54.5% | 48 | 54.5% | 39 | 44.3% | 22 | 25.0% |
| 3E | 158 | 47 | 29.7% | 39 | 24.7% | 71 | 44.9% | 93 | 58.9% | 74 | 46.8% | 44 | 27.8% |
| 3F | 146 | 77 | 52.7% | 47 | 32.2% | 52 | 35.6% | 62 | 42.5% | 37 | 25.3% | 55 | 37.7% |
| 3G | 157 | 69 | 43.9% | 81 | 51.6% | 40 | 25.5% | 78 | 49.7% | 32 | 20.4% | 72 | 45.9% |
| 3H | 183 | 91 | 49.7% | 90 | 49.2% | 54 | 29.5% | 82 | 44.8% | 43 | 23.5% | 81 | 44.3% |
| W-3 TOTAL | 1225 | 516 | 42.1% | 480 | 39.2% | 422 | 34.4% | 574 | 46.9% | 361 | 29.5% | 460 | 37.6% |

| WARD/ PRECINCT | TURNOUT | SHEA | | FYNTRILAKIS | | GARCIA | | HURST | | JONES | | MORIARTY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4A | 296 | 74 | 25.0% | 58 | 19.6% | 73 | 24.7% | 205 | 69.3% | 224 | 75.7% | 46 | 15.5% |
| 4B | 244 | 40 | 16.4% | 24 | 9.8% | 69 | 28.3% | 180 | 73.8% | 190 | 77.9% | 28 | 11.5% |
| 4C | 183 | 23 | 12.6% | 33 | 18.0% | 60 | 32.8% | 137 | 74.9% | 129 | 70.5% | 18 | 9.8% |
| 4D | 114 | 21 | 18.4% | 19 | 16.7% | 40 | 35.1% | 93 | 81.6% | 74 | 64.9% | 13 | 11.4% |
| 4E | 166 | 23 | 13.9% | 20 | 12.0% | 52 | 31.3% | 121 | 72.9% | 104 | 62.7% | 19 | 11.4% |
| 4F | 102 | 18 | 17.6% | 13 | 12.7% | 29 | 28.4% | 78 | 76.5% | 59 | 57.8% | 8 | 7.8% |
| 4G | 201 | 36 | 17.9% | 20 | 10.0% | 56 | 27.9% | 172 | 85.6% | 149 | 74.1% | 16 | 8.0% |
| 4H | 199 | 31 | 15.6% | 19 | 9.5% | 70 | 35.2% | 155 | 77.9% | 131 | 65.8% | 21 | 10.6% |
| W-4 TOTAL | 1505 | 266 | 17.7% | 206 | 13.7% | 449 | 29.8% | 1141 | 75.8% | 1060 | 70.4% | 169 | 11.2% |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT)

| | | CHART G | | | | | | | | | |
| | | SCHOOL COMMITTEE | | | | | | | | | |
| | | NOVEMBER 1997 | | | | | | | | | |

| WARD/ PRECINCT | TURNOUT | SHEA | | FYNTRILAKIS | | GARCIA | | HURST | | JONES | | MORIARTY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5A | 179 | 30 | 16.8% | 26 | 14.5% | 52 | 29.1% | 147 | 82.1% | 123 | 68.7% | 21 | 11.7% |
| 5B | 349 | 118 | 33.8% | 71 | 20.3% | 127 | 36.4% | 246 | 70.5% | 191 | 54.7% | 110 | 31.5% |
| 5C | 262 | 108 | 41.2% | 117 | 44.7% | 54 | 20.6% | 107 | 40.8% | 93 | 35.5% | 129 | 49.2% |
| 5D | 365 | 181 | 49.6% | 152 | 41.6% | 82 | 22.5% | 173 | 47.4% | 96 | 26.3% | 190 | 52.1% |
| 5E | 356 | 139 | 39.0% | 143 | 40.2% | 110 | 30.9% | 191 | 53.7% | 117 | 32.9% | 151 | 42.4% |
| 5F | 420 | 177 | 42.1% | 135 | 32.1% | 109 | 26.0% | 255 | 60.7% | 185 | 44.0% | 138 | 32.9% |
| 5G | 439 | 225 | 51.3% | 203 | 46.2% | 118 | 26.9% | 181 | 41.2% | 96 | 21.9% | 254 | 57.9% |
| 5H | 547 | 279 | 51.0% | 255 | 46.6% | 105 | 19.2% | 231 | 42.2% | 108 | 19.7% | 355 | 64.9% |
| W-5 TOTAL | 2917 | 1257 | 43.1% | 1102 | 37.8% | 757 | 26.0% | 1531 | 52.5% | 1009 | 34.6% | 1348 | 46.2% |

| WARD/ PRECINCT | TURNOUT | SHEA | | FYNTRILAKIS | | GARCIA | | HURST | | JONES | | MORIARTY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6A | 246 | 129 | 52.4% | 108 | 43.9% | 68 | 27.6% | 107 | 43.5% | 66 | 26.8% | 88 | 35.8% |
| 6B | 409 | 216 | 52.8% | 160 | 39.1% | 110 | 26.9% | 213 | 52.1% | 114 | 27.9% | 136 | 33.3% |
| 6C | 389 | 181 | 46.5% | 193 | 49.6% | 91 | 23.4% | 140 | 36.0% | 80 | 20.6% | 183 | 47.0% |
| 6D | 435 | 250 | 57.5% | 196 | 45.1% | 87 | 20.0% | 181 | 41.6% | 112 | 25.7% | 208 | 47.8% |
| 6E | 261 | 128 | 49.0% | 126 | 48.3% | 65 | 24.9% | 108 | 41.4% | 61 | 23.4% | 112 | 42.9% |
| 6F | 217 | 106 | 48.8% | 107 | 49.3% | 59 | 27.2% | 98 | 45.2% | 56 | 25.8% | 100 | 46.1% |
| 6G | 524 | 273 | 52.1% | 232 | 44.3% | 136 | 26.0% | 245 | 46.8% | 123 | 23.5% | 246 | 46.9% |
| 6H | 463 | 265 | 57.2% | 208 | 44.9% | 123 | 26.6% | 209 | 45.1% | 106 | 22.9% | 225 | 48.6% |
| W-6 TOTAL | 2944 | 1548 | 52.6% | 1330 | 45.2% | 739 | 25.1% | 1301 | 44.2% | 718 | 24.4% | 1298 | 44.1% |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT)

| CHART G SCHOOL COMMITTEE NOVEMBER 1997 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WARD/ PRECINCT** | **TURNOUT** | **SHEA** | | **FYNTRILAKIS** | | **GARCIA** | | **HURST** | | **JONES** | | **MORIARTY** | |
| 7A | 592 | 361 | 61.0% | 254 | 42.9% | 118 | 19.9% | 248 | 41.9% | 183 | 30.9% | 284 | 48.0% |
| 7B | 775 | 404 | 52.1% | 375 | 48.4% | 135 | 17.4% | 281 | 36.3% | 169 | 21.8% | 449 | 57.9% |
| 7C | 628 | 361 | 57.5% | 276 | 43.9% | 128 | 20.4% | 238 | 37.9% | 159 | 25.3% | 349 | 55.6% |
| 7D | 474 | 290 | 61.2% | 239 | 50.4% | 112 | 23.6% | 169 | 35.7% | 87 | 18.4% | 241 | 50.8% |
| 7E | 256 | 129 | 50.4% | 111 | 43.4% | 81 | 31.6% | 117 | 45.7% | 67 | 26.2% | 123 | 48.0% |
| 7F | 577 | 325 | 56.3% | 259 | 44.9% | 107 | 18.5% | 264 | 45.8% | 140 | 24.3% | 273 | 47.3% |
| 7G | 471 | 273 | 58.0% | 206 | 43.7% | 102 | 21.7% | 211 | 44.8% | 117 | 24.8% | 250 | 53.1% |
| 7H | 330 | 168 | 50.9% | 141 | 42.7% | 65 | 19.7% | 168 | 50.9% | 104 | 31.5% | 174 | 52.7% |
| W-7 TOTAL | 4103 | 2311 | 56.3% | 1861 | 45.4% | 848 | 20.7% | 1696 | 41.3% | 1026 | 25.0% | 2143 | 52.2% |

| **WARD/ PRECINCT** | **TURNOUT** | **SHEA** | | **FYNTRILAKIS** | | **GARCIA** | | **HURST** | | **JONES** | | **MORIARTY** | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8A | 245 | 132 | 53.9% | 148 | 60.4% | 83 | 33.9% | 101 | 41.2% | 44 | 18.0% | 131 | 53.5% |
| 8B | 277 | 119 | 43.0% | 111 | 40.1% | 95 | 34.3% | 159 | 57.4% | 90 | 32.5% | 109 | 39.4% |
| 8C | 334 | 134 | 40.1% | 114 | 34.1% | 105 | 31.4% | 201 | 60.2% | 159 | 47.6% | 124 | 37.1% |
| 8D | 167 | 85 | 50.9% | 88 | 52.7% | 43 | 25.7% | 75 | 44.9% | 33 | 19.8% | 88 | 52.7% |
| 8E | 176 | 82 | 46.6% | 116 | 65.9% | 32 | 18.2% | 61 | 34.7% | 33 | 18.8% | 91 | 51.7% |
| 8F | 240 | 106 | 44.2% | 119 | 49.6% | 80 | 33.3% | 127 | 52.9% | 58 | 24.2% | 109 | 45.4% |
| 8G | 314 | 164 | 52.2% | 157 | 50.0% | 83 | 26.4% | 150 | 47.8% | 83 | 26.4% | 147 | 46.8% |
| 8H | 280 | 117 | 41.8% | 117 | 41.8% | 104 | 37.1% | 153 | 54.6% | 107 | 38.2% | 113 | 40.4% |
| W-8 TOTAL | 2033 | 939 | 46.2% | 970 | 47.7% | 625 | 30.7% | 1027 | 50.5% | 607 | 29.9% | 912 | 44.9% |
| NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100 NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT) | | | | | | | | | | | | | |

| CHART G SCHOOL COMMITTEE NOVEMBER 1999 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WARD/ PRECINCT** | **TURNOUT** | **BERNARD** | | **CONWAY** | | **MCCOLLUM** | | **ASHE** | | **TOSADO** | | |
| 1A | 284 | 34 | 12.0% | 35 | 12.3% | 64 | 22.5% | 111 | 39.1% | 249 | 87.7% | |
| 1B | 201 | 36 | 17.9% | 40 | 19.9% | 61 | 30.3% | 60 | 29.9% | 171 | 85.1% | |
| 1C | 145 | 40 | 27.6% | 22 | 15.2% | 51 | 35.2% | 43 | 29.7% | 132 | 91.0% | |
| 1D | 340 | 107 | 31.5% | 108 | 31.8% | 126 | 37.1% | 199 | 58.5% | 176 | 51.8% | |
| 1E | 118 | 22 | 18.6% | 14 | 11.9% | 36 | 30.5% | 32 | 27.1% | 94 | 79.7% | |
| 1F | 192 | 50 | 26.0% | 67 | 34.9% | 73 | 38.0% | 112 | 58.3% | 104 | 54.2% | |
| 1G | 97 | 32 | 33.0% | 30 | 30.9% | 45 | 46.4% | 48 | 49.5% | 60 | 61.9% | |
| 1H | 155 | 54 | 34.8% | 61 | 39.4% | 69 | 44.5% | 77 | 49.7% | 88 | 56.8% | |
| **W-1 TOTAL** | 1532 | 375 | 24.5% | 377 | 24.6% | 525 | 34.3% | 682 | 44.5% | 1074 | 70.1% | |

| **WARD/ PRECINCT** | **TURNOUT** | **BERNARD** | | **CONWAY** | | **MCCOLLUM** | | **ASHE** | | **TOSADO** | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2A | 260 | 96 | 36.9% | 102 | 39.2% | 80 | 30.8% | 198 | 76.2% | 105 | 40.4% | |
| 2B | 341 | 117 | 34.3% | 129 | 37.8% | 111 | 32.6% | 223 | 65.4% | 166 | 48.7% | |
| 2C | 434 | 209 | 48.2% | 163 | 37.6% | 101 | 23.3% | 316 | 72.8% | 156 | 35.9% | |
| 2D | 396 | 142 | 35.9% | 170 | 42.9% | 115 | 29.0% | 304 | 76.8% | 143 | 36.1% | |
| 2E | 469 | 170 | 36.2% | 196 | 41.8% | 115 | 24.5% | 392 | 83.6% | 156 | 33.3% | |
| 2F | 418 | 145 | 34.7% | 193 | 46.2% | 105 | 25.1% | 309 | 73.9% | 167 | 40.0% | |
| 2G | 433 | 157 | 36.3% | 191 | 44.1% | 142 | 32.8% | 331 | 76.4% | 174 | 40.2% | |
| 2H | 351 | 136 | 38.7% | 164 | 46.7% | 112 | 31.9% | 264 | 75.2% | 143 | 40.7% | |
| **W-2 TOTAL** | 3102 | 1172 | 37.8% | 1308 | 42.2% | 881 | 28.4% | 2337 | 75.3% | 1210 | 39.0% | |
| NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100 NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT) | | | | | | | | | | | | |

| CHART G SCHOOL COMMITTEE NOVEMBER 1999 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WARD/ PRECINCT | TURNOUT | BERNARD | | CONWAY | | MCCOLLUM | | ASHE | | TOSADO | | |
| 3A | 171 | 59 | 34.5% | 77 | 45.0% | 100 | 58.5% | 88 | 51.5% | 87 | 50.9% |
| 3B | 142 | 60 | 42.3% | 52 | 36.6% | 44 | 31.0% | 84 | 59.2% | 57 | 40.1% |
| 3C | 108 | 30 | 27.8% | 36 | 33.3% | 36 | 33.3% | 67 | 62.0% | 38 | 35.2% |
| 3D | 97 | 36 | 37.1% | 37 | 38.1% | 59 | 60.8% | 31 | 32.0% | 54 | 55.7% |
| 3E | 134 | 35 | 26.1% | 41 | 30.6% | 70 | 52.2% | 56 | 41.8% | 72 | 53.7% |
| 3F | 136 | 47 | 34.6% | 51 | 37.5% | 58 | 42.6% | 85 | 62.5% | 63 | 46.3% |
| 3G | 148 | 48 | 32.4% | 67 | 45.3% | 65 | 43.9% | 83 | 56.1% | 68 | 45.9% |
| 3H | 148 | 45 | 30.4% | 74 | 50.0% | 59 | 39.9% | 86 | 58.1% | 66 | 44.6% |
| W-3 TOTAL | 1084 | 360 | 33.2% | 435 | 40.1% | 491 | 45.3% | 580 | 53.5% | 505 | 46.6% |

| WARD/ PRECINCT | TURNOUT | BERNARD | | CONWAY | | MCCOLLUM | | ASHE | | TOSADO | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4A | 242 | 51 | 21.1% | 69 | 28.5% | 154 | 63.6% | 104 | 43.0% | 121 | 50.0% |
| 4B | 218 | 37 | 17.0% | 55 | 25.2% | 170 | 78.0% | 73 | 33.5% | 77 | 35.3% |
| 4C | 166 | 25 | 15.1% | 36 | 21.7% | 121 | 72.9% | 43 | 25.9% | 59 | 35.5% |
| 4D | 99 | 17 | 17.2% | 28 | 28.3% | 71 | 71.7% | 30 | 30.3% | 37 | 37.4% |
| 4E | 140 | 20 | 14.3% | 32 | 22.9% | 99 | 70.7% | 37 | 26.4% | 56 | 40.0% |
| 4F | 88 | 15 | 17.0% | 26 | 29.5% | 59 | 67.0% | 26 | 29.5% | 43 | 48.9% |
| 4G | 175 | 29 | 16.6% | 39 | 22.3% | 143 | 81.7% | 64 | 36.6% | 67 | 38.3% |
| 4H | 178 | 28 | 15.7% | 44 | 24.7% | 132 | 74.2% | 51 | 28.7% | 62 | 34.8% |
| W-4 TOTAL | 1306 | 222 | 17.0% | 329 | 25.2% | 949 | 72.7% | 428 | 32.8% | 522 | 40.0% |
| NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100 NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT) | | | | | | | | | | | |

| WARD/ PRECINCT | TURNOUT | BERNARD | | CONWAY | | MCCOLLUM | | ASHE | | TOSADO | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **CHART G** **SCHOOL COMMITTEE** **NOVEMBER 1999** | | | | | | | | |
| **5A** | 149 | 36 | 24.2% | 46 | 30.9% | 111 | 74.5% | 63 | 42.3% | 64 | 43.0% | | |
| **5B** | 295 | 53 | 18.0% | 107 | 36.3% | 185 | 62.7% | 130 | 44.1% | 132 | 44.7% | | |
| **5C** | 256 | 104 | 40.6% | 104 | 40.6% | 101 | 39.5% | 150 | 58.6% | 132 | 51.6% | | |
| **5D** | 364 | 135 | 37.1% | 202 | 55.5% | 115 | 31.6% | 242 | 66.5% | 176 | 48.4% | | |
| **5E** | 303 | 104 | 34.3% | 132 | 43.6% | 143 | 47.2% | 191 | 63.0% | 147 | 48.5% | | |
| **5F** | 363 | 97 | 26.7% | 154 | 42.4% | 191 | 52.6% | 208 | 57.3% | 157 | 43.3% | | |
| **5G** | 326 | 134 | 41.1% | 165 | 50.6% | 109 | 33.4% | 208 | 63.8% | 166 | 50.9% | | |
| **5H** | 445 | 198 | 44.5% | 246 | 55.3% | 147 | 33.0% | 317 | 71.2% | 192 | 43.1% | | |
| **W-5 TOTAL** | 2501 | 861 | 34.4% | 1156 | 46.2% | 1102 | 44.1% | 1509 | 60.3% | 1166 | 46.6% | | |

| WARD/ PRECINCT | TURNOUT | BERNARD | | CONWAY | | MCCOLLUM | | ASHE | | TOSADO | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **6A** | 214 | 63 | 29.4% | 92 | 43.0% | 76 | 35.5% | 127 | 59.3% | 87 | 40.7% | | |
| **6B** | 337 | 125 | 37.1% | 150 | 44.5% | 116 | 34.4% | 188 | 55.8% | 171 | 50.7% | | |
| **6C** | 321 | 124 | 38.6% | 162 | 50.5% | 118 | 36.8% | 203 | 63.2% | 114 | 35.5% | | |
| **6D** | 380 | 150 | 39.5% | 220 | 57.9% | 127 | 33.4% | 273 | 71.8% | 164 | 43.2% | | |
| **6E** | 209 | 70 | 33.5% | 84 | 40.2% | 79 | 37.8% | 164 | 78.5% | 83 | 39.7% | | |
| **6F** | 183 | 54 | 29.5% | 85 | 46.4% | 77 | 42.1% | 116 | 63.4% | 84 | 45.9% | | |
| **6G** | 429 | 143 | 33.3% | 193 | 45.0% | 172 | 40.1% | 331 | 77.2% | 157 | 36.6% | | |
| **6H** | 402 | 148 | 36.8% | 198 | 49.3% | 161 | 40.0% | 284 | 70.6% | 153 | 38.1% | | |
| **W-6 TOTAL** | 2475 | 877 | 35.4% | 1184 | 47.8% | 926 | 37.4% | 1686 | 68.1% | 1013 | 40.9% | | |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT)

| | | CHART G SCHOOL COMMITTEE NOVEMBER 1999 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WARD/ PRECINCT** | **TURNOUT** | **BERNARD** | | **CONWAY** | | **MCCOLLUM** | | **ASHE** | | **TOSADO** | | |
| 7A | 508 | 190 | 37.4% | 263 | 51.8% | 201 | 39.6% | 386 | 76.0% | 195 | 38.4% | |
| 7B | 719 | 258 | 35.9% | 322 | 44.8% | 243 | 33.8% | 564 | 78.4% | 276 | 38.4% | |
| 7C | 530 | 198 | 37.4% | 245 | 46.2% | 172 | 32.5% | 398 | 75.1% | 230 | 43.4% | |
| 7D | 427 | 157 | 36.8% | 221 | 51.8% | 169 | 39.6% | 303 | 71.0% | 183 | 42.9% | |
| 7E | 222 | 71 | 32.0% | 136 | 61.3% | 92 | 41.4% | 131 | 59.0% | 97 | 43.7% | |
| 7F | 518 | 199 | 38.4% | 305 | 58.9% | 179 | 34.6% | 362 | 69.9% | 242 | 46.7% | |
| 7G | 378 | 157 | 41.5% | 256 | 67.7% | 111 | 29.4% | 221 | 58.5% | 133 | 35.2% | |
| 7H | 269 | 105 | 39.0% | 148 | 55.0% | 110 | 40.9% | 168 | 62.5% | 126 | 46.8% | |
| W-7 TOTAL | 3571 | 1335 | 37.4% | 1896 | 53.1% | 1277 | 35.8% | 2533 | 70.9% | 1482 | 41.5% | |

| **WARD/ PRECINCT** | **TURNOUT** | **BERNARD** | | **CONWAY** | | **MCCOLLUM** | | **ASHE** | | **TOSADO** | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8A | 199 | 65 | 32.7% | 95 | 47.7% | 55 | 27.6% | 147 | 73.9% | 81 | 40.7% | |
| 8B | 229 | 84 | 36.7% | 110 | 48.0% | 110 | 48.0% | 155 | 67.7% | 106 | 46.3% | |
| 8C | 274 | 89 | 32.5% | 112 | 40.9% | 162 | 59.1% | 144 | 52.6% | 136 | 49.6% | |
| 8D | 139 | 53 | 38.1% | 59 | 42.4% | 46 | 33.1% | 85 | 61.2% | 75 | 54.0% | |
| 8E | 146 | 66 | 45.2% | 58 | 39.7% | 54 | 37.0% | 93 | 63.7% | 69 | 47.3% | |
| 8F | 220 | 96 | 43.6% | 102 | 46.4% | 98 | 44.5% | 124 | 56.4% | 105 | 47.7% | |
| 8G | 267 | 117 | 43.8% | 129 | 48.3% | 112 | 41.9% | 173 | 64.8% | 128 | 47.9% | |
| 8H | 239 | 91 | 38.1% | 101 | 42.3% | 95 | 39.7% | 139 | 58.2% | 133 | 55.6% | |
| W-8 TOTAL | 1713 | 661 | 38.6% | 766 | 44.7% | 732 | 42.7% | 1060 | 61.9% | 833 | 48.6% | |
| NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100 NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT) | | | | | | | | | | | | |

| CHART G SCHOOL COMMITTEE NOVEMBER 2001 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **WARD/ PRECINCT** | **TURNOUT** | **FYNTRILAKIS** | | **HURST** | | **SHEA** | | **PARKER** | | **RODGERS** | |
| 1A | 514 | 153 | 29.8% | 94 | 18.3% | 94 | 18.3% | 60 | 11.7% | 121 | 23.5% |
| 1B | 433 | 158 | 36.5% | 120 | 27.7% | 126 | 29.1% | 51 | 11.8% | 145 | 33.5% |
| 1C | 353 | 153 | 43.3% | 78 | 22.1% | 106 | 30.0% | 50 | 14.2% | 90 | 25.5% |
| 1D | 584 | 279 | 47.8% | 217 | 37.2% | 233 | 39.9% | 101 | 17.3% | 195 | 33.4% |
| 1E | 237 | 96 | 40.5% | 59 | 24.9% | 86 | 36.3% | 32 | 13.5% | 64 | 27.0% |
| 1F | 373 | 194 | 52.0% | 151 | 40.5% | 139 | 37.3% | 58 | 15.5% | 126 | 33.8% |
| 1G | 231 | 107 | 46.3% | 110 | 47.6% | 82 | 35.5% | 71 | 30.7% | 81 | 35.1% |
| 1H | 328 | 130 | 39.6% | 125 | 38.1% | 135 | 41.2% | 65 | 19.8% | 91 | 27.7% |
| W-1 TOTAL | 3053 | 1270 | 41.6% | 954 | 31.2% | 1001 | 32.8% | 488 | 16.0% | 913 | 29.9% |

| **WARD/ PRECINCT** | **TURNOUT** | **FYNTRILAKIS** | | **HURST** | | **SHEA** | | **PARKER** | | **RODGERS** | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2A | 418 | 269 | 64.4% | 170 | 40.7% | 204 | 48.8% | 60 | 14.4% | 166 | 39.7% |
| 2B | 594 | 360 | 60.6% | 197 | 33.2% | 271 | 45.6% | 80 | 13.5% | 239 | 40.2% |
| 2C | 737 | 475 | 64.5% | 287 | 38.9% | 364 | 49.4% | 90 | 12.2% | 369 | 50.1% |
| 2D | 708 | 461 | 65.1% | 272 | 38.4% | 347 | 49.0% | 101 | 14.3% | 336 | 47.5% |
| 2E | 808 | 525 | 65.0% | 306 | 37.9% | 409 | 50.6% | 96 | 11.9% | 408 | 50.5% |
| 2F | 708 | 489 | 69.1% | 260 | 36.7% | 326 | 46.0% | 123 | 17.4% | 318 | 44.9% |
| 2G | 845 | 588 | 69.6% | 311 | 36.8% | 448 | 53.0% | 112 | 13.3% | 373 | 44.1% |
| 2H | 717 | 487 | 67.9% | 312 | 43.5% | 374 | 52.2% | 116 | 16.2% | 318 | 44.4% |
| W-2 TOTAL | 5535 | 3654 | 66.0% | 2115 | 38.2% | 2743 | 49.6% | 778 | 14.1% | 2527 | 45.7% |
| NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100 NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT) | | | | | | | | | | | |

| CHART G SCHOOL COMMITTEE NOVEMBER 2001 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WARD/ PRECINCT** | **TURNOUT** | **FYNTRILAKIS** | | **HURST** | | **SHEA** | | **PARKER** | | **RODGERS** | | |
| 3A | 351 | 177 | 50.4% | 190 | 54.1% | 147 | 41.9% | 92 | 26.2% | 106 | 30.2% | |
| 3B | 239 | 115 | 48.1% | 108 | 45.2% | 104 | 43.5% | 47 | 19.7% | 64 | 26.8% | |
| 3C | 204 | 101 | 49.5% | 72 | 35.3% | 93 | 45.6% | 33 | 16.2% | 56 | 27.5% | |
| 3D | 165 | 57 | 34.5% | 87 | 52.7% | 61 | 37.0% | 59 | 35.8% | 56 | 33.9% | |
| 3E | 284 | 114 | 40.1% | 168 | 59.2% | 97 | 34.2% | 71 | 25.0% | 81 | 28.5% | |
| 3F | 280 | 132 | 47.1% | 130 | 46.4% | 146 | 52.1% | 62 | 22.1% | 103 | 36.8% | |
| 3G | 287 | 171 | 59.6% | 132 | 46.0% | 150 | 52.3% | 74 | 25.8% | 100 | 34.8% | |
| 3H | 332 | 164 | 49.4% | 149 | 44.9% | 173 | 52.1% | 78 | 23.5% | 114 | 34.3% | |
| W-3 TOTAL | 2142 | 1031 | 48.1% | 1036 | 48.4% | 971 | 45.3% | 516 | 24.1% | 680 | 31.7% | |

| **WARD/ PRECINCT** | **TURNOUT** | **FYNTRILAKIS** | | **HURST** | | **SHEA** | | **PARKER** | | **RODGERS** | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4A | 438 | 188 | 42.9% | 282 | 64.4% | 134 | 30.6% | 163 | 37.2% | 120 | 27.4% | |
| 4B | 442 | 134 | 30.3% | 311 | 70.4% | 106 | 24.0% | 148 | 33.5% | 74 | 16.7% | |
| 4C | 310 | 80 | 25.8% | 208 | 67.1% | 60 | 19.4% | 108 | 34.8% | 47 | 15.2% | |
| 4D | 223 | 67 | 30.0% | 167 | 74.9% | 59 | 26.5% | 93 | 41.7% | 34 | 15.2% | |
| 4E | 267 | 77 | 28.8% | 190 | 71.2% | 69 | 25.8% | 95 | 35.6% | 51 | 19.1% | |
| 4F | 167 | 46 | 27.5% | 125 | 74.9% | 48 | 28.7% | 72 | 43.1% | 28 | 16.8% | |
| 4G | 309 | 108 | 35.0% | 246 | 79.6% | 80 | 25.9% | 116 | 37.5% | 46 | 14.9% | |
| 4H | 353 | 117 | 33.1% | 269 | 76.2% | 93 | 26.3% | 145 | 41.1% | 54 | 15.3% | |
| W-4 TOTAL | 2509 | 817 | 32.6% | 1798 | 71.7% | 649 | 25.9% | 940 | 37.5% | 454 | 18.1% | |
| NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100 NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT) | | | | | | | | | | | | |

| WARD/PRECINCT | TURNOUT | FYNTRILAKIS | | HURST | | SHEA | | PARKER | | RODGERS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| \multicolumn{14}{c}{**CHART G**<br>**SCHOOL COMMITTEE**<br>**NOVEMBER 2001**} |
| 5A | 353 | 136 | 38.5% | 249 | 70.5% | 107 | 30.3% | 137 | 38.8% | 59 | 16.7% | | |
| 5B | 565 | 273 | 48.3% | 385 | 68.1% | 220 | 38.9% | 179 | 31.7% | 147 | 26.0% | | |
| 5C | 544 | 319 | 58.6% | 255 | 46.9% | 290 | 53.3% | 130 | 23.9% | 200 | 36.8% | | |
| 5D | 734 | 444 | 60.5% | 381 | 51.9% | 416 | 56.7% | 141 | 19.2% | 254 | 34.6% | | |
| 5E | 633 | 342 | 54.0% | 377 | 59.6% | 309 | 48.8% | 191 | 30.2% | 181 | 28.6% | | |
| 5F | 742 | 350 | 47.2% | 464 | 62.5% | 344 | 46.4% | 200 | 27.0% | 211 | 28.4% | | |
| 5G | 846 | 509 | 60.2% | 409 | 48.3% | 483 | 57.1% | 155 | 18.3% | 325 | 38.4% | | |
| 5H | 855 | 525 | 61.4% | 424 | 49.6% | 527 | 61.6% | 147 | 17.2% | 348 | 40.7% | | |
| W-5 TOTAL | 5272 | 2898 | 55.0% | 2944 | 55.8% | 2696 | 51.1% | 1280 | 24.3% | 1725 | 32.7% | | |

| WARD/PRECINCT | TURNOUT | FYNTRILAKIS | | HURST | | SHEA | | PARKER | | RODGERS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6A | 434 | 222 | 51.2% | 190 | 43.8% | 210 | 48.4% | 111 | 25.6% | 151 | 34.8% | | |
| 6B | 691 | 339 | 49.1% | 300 | 43.4% | 414 | 59.9% | 107 | 15.5% | 255 | 36.9% | | |
| 6C | 644 | 367 | 57.0% | 237 | 36.8% | 396 | 61.5% | 96 | 14.9% | 249 | 38.7% | | |
| 6D | 778 | 444 | 57.1% | 313 | 40.2% | 480 | 61.7% | 101 | 13.0% | 345 | 44.3% | | |
| 6E | 423 | 240 | 56.7% | 183 | 43.3% | 242 | 57.2% | 79 | 18.7% | 179 | 42.3% | | |
| 6F | 406 | 249 | 61.3% | 180 | 44.3% | 254 | 62.6% | 83 | 20.4% | 152 | 37.4% | | |
| 6G | 844 | 494 | 58.5% | 365 | 43.2% | 515 | 61.0% | 130 | 15.4% | 385 | 45.6% | | |
| 6H | 744 | 471 | 63.3% | 345 | 46.4% | 429 | 57.7% | 101 | 13.6% | 357 | 48.0% | | |
| W-6 TOTAL | 4964 | 2826 | 56.9% | 2113 | 42.6% | 2940 | 59.2% | 808 | 16.3% | 2073 | 41.8% | | |
| \multicolumn{14}{c}{NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100<br>NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT)} |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CHART G**<br>**SCHOOL COMMITTEE**<br>**NOVEMBER 2001** | | | | | | | | | | | | |
| **WARD/<br>PRECINCT** | **TURNOUT** | **FYNTRILAKIS** | | **HURST** | | **SHEA** | | **PARKER** | | **RODGERS** | | |
| 7A | 916 | 564 | 61.6% | 414 | 45.2% | 553 | 60.4% | 131 | 14.3% | 439 | 47.9% | |
| 7B | 1147 | 671 | 58.5% | 441 | 38.4% | 650 | 56.7% | 87 | 7.6% | 673 | 58.7% | |
| 7C | 937 | 527 | 56.2% | 403 | 43.0% | 517 | 55.2% | 101 | 10.8% | 541 | 57.7% | |
| 7D | 796 | 484 | 60.8% | 361 | 45.4% | 481 | 60.4% | 130 | 16.3% | 352 | 44.2% | |
| 7E | 507 | 271 | 53.5% | 269 | 53.1% | 264 | 52.1% | 112 | 22.1% | 200 | 39.4% | |
| 7F | 914 | 530 | 58.0% | 449 | 49.1% | 509 | 55.7% | 128 | 14.0% | 447 | 48.9% | |
| 7G | 846 | 513 | 60.6% | 406 | 48.0% | 527 | 62.3% | 127 | 15.0% | 348 | 41.1% | |
| 7H | 498 | 297 | 59.6% | 277 | 55.6% | 273 | 54.8% | 95 | 19.1% | 189 | 38.0% | |
| **W-7 TOTAL** | 6561 | 3857 | 58.8% | 3020 | 46.0% | 3774 | 57.5% | 911 | 13.9% | 3189 | 48.6% | |

| **WARD/<br>PRECINCT** | **TURNOUT** | **FYNTRILAKIS** | | **HURST** | | **SHEA** | | **PARKER** | | **RODGERS** | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8A | 495 | 304 | 61.4% | 205 | 41.4% | 274 | 55.4% | 85 | 17.2% | 196 | 39.6% | |
| 8B | 587 | 345 | 58.8% | 328 | 55.9% | 304 | 51.8% | 154 | 26.2% | 173 | 29.5% | |
| 8C | 589 | 264 | 44.8% | 361 | 61.3% | 272 | 46.2% | 199 | 33.8% | 168 | 28.5% | |
| 8D | 341 | 200 | 58.7% | 159 | 46.6% | 159 | 46.6% | 77 | 22.6% | 99 | 29.0% | |
| 8E | 341 | 202 | 59.2% | 159 | 46.6% | 178 | 52.2% | 54 | 15.8% | 124 | 36.4% | |
| 8F | 607 | 376 | 61.9% | 306 | 50.4% | 323 | 53.2% | 129 | 21.3% | 221 | 36.4% | |
| 8G | 680 | 385 | 56.6% | 348 | 51.2% | 350 | 51.5% | 163 | 24.0% | 214 | 31.5% | |
| 8H | 466 | 244 | 52.4% | 242 | 51.9% | 190 | 40.8% | 109 | 23.4% | 147 | 31.5% | |
| **W-8 TOTAL** | 4106 | 2320 | 56.5% | 2108 | 51.3% | 2050 | 49.9% | 970 | 23.6% | 1342 | 32.7% | |
| NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100<br>NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT) | | | | | | | | | | | | |

| CHART H<br>SCHOOL COMMITTEE<br>NOVEMBER 2003 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WARD/<br>PRECINCT** | **TURNOUT** | **ASHE** | | **MCCOLLUM** | | **DAVILA** | | **MURPHY** | | **PEPE** | | **RODGERS** | |
| **1A** | **388** | 122 | 31.4% | 59 | 15.2% | 218 | 56.2% | 84 | 21.6% | 68 | 17.5% | 37 | 9.5% |
| **1B** | **351** | 135 | 38.5% | 50 | 14.2% | 209 | 59.5% | 88 | 25.1% | 79 | 22.5% | 44 | 12.5% |
| **1C** | **322** | 78 | 24.2% | 53 | 16.5% | 188 | 58.4% | 73 | 22.7% | 50 | 15.5% | 27 | 8.4% |
| **1D** | **466** | 216 | 46.4% | 130 | 27.9% | 172 | 36.9% | 161 | 34.5% | 138 | 29.6% | 113 | 24.2% |
| **1E** | **240** | 85 | 35.4% | 69 | 28.8% | 136 | 56.7% | 76 | 31.7% | 52 | 21.7% | 34 | 14.2% |
| **1F** | **312** | 129 | 41.3% | 91 | 29.2% | 138 | 44.2% | 120 | 38.5% | 82 | 26.3% | 65 | 20.8% |
| **1G** | **283** | 143 | 50.5% | 92 | 32.5% | 85 | 30.0% | 126 | 44.5% | 88 | 31.1% | 93 | 32.9% |
| **1H** | **147** | 60 | 40.8% | 55 | 37.4% | 53 | 36.1% | 58 | 39.5% | 53 | 36.1% | 32 | 21.8% |
| **W-1 TOTAL** | **2509** | 968 | 38.6% | 599 | 23.9% | 1199 | 47.8% | 786 | 31.3% | 610 | 24.3% | 445 | 17.7% |

| **WARD/<br>PRECINCT** | **TURNOUT** | **ASHE** | | **MCCOLLUM** | | **DAVILA** | | **MURPHY** | | **PEPE** | | **RODGERS** | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2A** | **370** | 222 | 60.0% | 116 | 31.4% | 100 | 27.0% | 161 | 43.5% | 127 | 34.3% | 135 | 36.5% |
| **2B** | **735** | 432 | 58.8% | 175 | 23.8% | 174 | 23.7% | 312 | 42.4% | 206 | 28.0% | 299 | 40.7% |
| **2C** | **466** | 311 | 66.7% | 120 | 25.8% | 129 | 27.7% | 199 | 42.7% | 164 | 35.2% | 168 | 36.1% |
| **2D** | **606** | 394 | 65.0% | 162 | 26.7% | 117 | 19.3% | 258 | 42.6% | 235 | 38.8% | 249 | 41.1% |
| **2E** | **709** | 471 | 66.4% | 189 | 26.7% | 113 | 15.9% | 331 | 46.7% | 250 | 35.3% | 282 | 39.8% |
| **2F** | **512** | 311 | 60.7% | 150 | 29.3% | 109 | 21.3% | 244 | 47.7% | 201 | 39.3% | 201 | 39.3% |
| **2G** | **676** | 440 | 65.1% | 199 | 29.4% | 79 | 11.7% | 333 | 49.3% | 299 | 44.2% | 254 | 37.6% |
| **2H** | **548** | 361 | 65.9% | 145 | 26.5% | 99 | 18.1% | 269 | 49.1% | 224 | 40.9% | 220 | 40.1% |
| **W-2 TOTAL** | **4622** | 2942 | 63.7% | 1256 | 27.2% | 920 | 19.9% | 2107 | 45.6% | 1706 | 36.9% | 1808 | 39.1% |
| NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100<br>NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT) | | | | | | | | | | | | | |

| | | CHART H<br>SCHOOL COMMITTEE<br>NOVEMBER 2003 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WARD/<br>PRECINCT** | **TURNOUT** | **ASHE** | | **MCCOLLUM** | | **DAVILA** | | **MURPHY** | | **PEPE** | | **RODGERS** | |
| 3A | 250 | 96 | 38.4% | 90 | 36.0% | 82 | 32.8% | 93 | 37.2% | 65 | 26.0% | 51 | 20.4% |
| 3B | 183 | 103 | 56.3% | 62 | 33.9% | 44 | 24.0% | 66 | 36.1% | 85 | 46.4% | 30 | 16.4% |
| 3C | 198 | 91 | 46.0% | 59 | 29.8% | 47 | 23.7% | 62 | 31.3% | 108 | 54.5% | 39 | 19.7% |
| 3D | 228 | 95 | 41.7% | 94 | 41.2% | 74 | 32.5% | 82 | 36.0% | 90 | 39.5% | 33 | 14.5% |
| 3E | 167 | 71 | 42.5% | 79 | 47.3% | 58 | 34.7% | 53 | 31.7% | 61 | 36.5% | 28 | 16.8% |
| 3F | 239 | 125 | 52.3% | 87 | 36.4% | 58 | 24.3% | 128 | 53.6% | 83 | 34.7% | 70 | 29.3% |
| 3G | 240 | 128 | 53.3% | 103 | 42.9% | 60 | 25.0% | 105 | 43.8% | 109 | 45.4% | 57 | 23.8% |
| 3H | 267 | 133 | 49.8% | 104 | 39.0% | 72 | 27.0% | 111 | 41.6% | 124 | 46.4% | 54 | 20.2% |
| **W-3 TOTAL** | 1772 | 842 | 47.5% | 678 | 38.3% | 495 | 27.9% | 700 | 39.5% | 725 | 40.9% | 362 | 20.4% |

| **WARD/<br>PRECINCT** | **TURNOUT** | **ASHE** | | **MCCOLLUM** | | **DAVILA** | | **MURPHY** | | **PEPE** | | **RODGERS** | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4A | 373 | 136 | 36.5% | 208 | 55.8% | 84 | 22.5% | 139 | 37.3% | 123 | 33.0% | 60 | 16.1% |
| 4B | 390 | 137 | 35.1% | 251 | 64.4% | 83 | 21.3% | 104 | 26.7% | 115 | 29.5% | 58 | 14.9% |
| 4C | 273 | 82 | 30.0% | 172 | 63.0% | 58 | 21.2% | 66 | 24.2% | 74 | 27.1% | 29 | 10.6% |
| 4D | 253 | 79 | 31.2% | 166 | 65.6% | 52 | 20.6% | 68 | 26.9% | 66 | 26.1% | 28 | 11.1% |
| 4E | 257 | 91 | 35.4% | 155 | 60.3% | 71 | 27.6% | 69 | 26.8% | 70 | 27.2% | 27 | 10.5% |
| 4F | 153 | 49 | 32.0% | 107 | 69.9% | 28 | 18.3% | 39 | 25.5% | 42 | 27.5% | 17 | 11.1% |
| 4G | 394 | 185 | 47.0% | 234 | 59.4% | 71 | 18.0% | 150 | 38.1% | 121 | 30.7% | 64 | 16.2% |
| 4H | 327 | 125 | 38.2% | 217 | 66.4% | 62 | 19.0% | 112 | 34.3% | 97 | 29.7% | 39 | 11.9% |
| **W-4 TOTAL** | 2420 | 884 | 36.5% | 1510 | 62.4% | 509 | 21.0% | 747 | 30.9% | 708 | 29.3% | 322 | 13.3% |
| NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100 | | | | | | | | | | | | | |
| NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT) | | | | | | | | | | | | | |

| | | CHART H<br>SCHOOL COMMITTEE<br>NOVEMBER 2003 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WARD/<br>PRECINCT** | **TURNOUT** | **ASHE** | | **MCCOLLUM** | | **DAVILA** | | **MURPHY** | | **PEPE** | | **RODGERS** | |
| **5A** | **359** | 132 | 36.8% | 238 | 66.3% | 78 | 21.7% | 109 | 30.4% | 134 | 37.3% | 75 | 20.9% |
| **5B** | **390** | 201 | 51.5% | 194 | 49.7% | 75 | 19.2% | 150 | 38.5% | 172 | 44.1% | 84 | 21.5% |
| **5C** | **429** | 254 | 59.2% | 169 | 39.4% | 57 | 13.3% | 191 | 44.5% | 195 | 45.5% | 134 | 31.2% |
| **5D** | **559** | 362 | 64.8% | 240 | 42.9% | 62 | 11.1% | 252 | 45.1% | 285 | 51.0% | 164 | 29.3% |
| **5E** | **546** | 330 | 60.4% | 251 | 46.0% | 106 | 19.4% | 233 | 42.7% | 231 | 42.3% | 153 | 28.0% |
| **5F** | **678** | 343 | 50.6% | 358 | 52.8% | 95 | 14.0% | 257 | 37.9% | 292 | 43.1% | 157 | 23.2% |
| **5G** | **642** | 413 | 64.3% | 243 | 37.9% | 85 | 13.2% | 315 | 49.1% | 338 | 52.6% | 198 | 30.8% |
| **5H** | **769** | 512 | 66.6% | 282 | 36.7% | 87 | 11.3% | 410 | 53.3% | 329 | 42.8% | 263 | 34.2% |
| **W-5 TOTAL** | **4372** | 2547 | 58.3% | 1975 | 45.2% | 645 | 14.8% | 1917 | 43.8% | 1976 | 45.2% | 1228 | 28.1% |

| **WARD/<br>PRECINCT** | **TURNOUT** | **ASHE** | | **MCCOLLUM** | | **DAVILA** | | **MURPHY** | | **PEPE** | | **RODGERS** | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **6A** | **339** | 157 | 46.3% | 105 | 31.0% | 69 | 20.4% | 158 | 46.6% | 133 | 39.2% | 79 | 23.3% |
| **6B** | **668** | 342 | 51.2% | 220 | 32.9% | 115 | 17.2% | 378 | 56.6% | 255 | 38.2% | 202 | 30.2% |
| **6C** | **637** | 362 | 56.8% | 194 | 30.5% | 83 | 13.0% | 284 | 44.6% | 307 | 48.2% | 210 | 33.0% |
| **6D** | **758** | 468 | 61.7% | 249 | 32.8% | 91 | 12.0% | 368 | 48.5% | 325 | 42.9% | 255 | 33.6% |
| **6E** | **354** | 209 | 59.0% | 141 | 39.8% | 80 | 22.6% | 144 | 40.7% | 169 | 47.7% | 113 | 31.9% |
| **6F** | **395** | 249 | 63.0% | 116 | 29.4% | 62 | 15.7% | 203 | 51.4% | 208 | 52.7% | 116 | 29.4% |
| **6G** | **540** | 357 | 66.1% | 193 | 35.7% | 73 | 13.5% | 260 | 48.1% | 255 | 47.2% | 176 | 32.6% |
| **6H** | **595** | 391 | 65.7% | 215 | 36.1% | 72 | 12.1% | 257 | 43.2% | 303 | 50.9% | 239 | 40.2% |
| **W-6 TOTAL** | **4286** | 2535 | 59.1% | 1433 | 33.4% | 645 | 15.0% | 2052 | 47.9% | 1955 | 45.6% | 1390 | 32.4% |
| NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100<br>NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT) | | | | | | | | | | | | | |

| CHART H SCHOOL COMMITTEE NOVEMBER 2003 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WARD/ PRECINCT | TURNOUT | ASHE | | MCCOLLUM | | DAVILA | | MURPHY | | PEPE | | RODGERS | |
| 7A | 775 | 521 | 67.2% | 316 | 40.8% | 76 | 9.8% | 363 | 46.8% | 331 | 42.7% | 314 | 40.5% |
| 7B | 1050 | 698 | 66.5% | 409 | 39.0% | 62 | 5.9% | 405 | 38.6% | 416 | 39.6% | 501 | 47.7% |
| 7C | 864 | 515 | 59.6% | 351 | 40.6% | 65 | 7.5% | 348 | 40.3% | 402 | 46.5% | 433 | 50.1% |
| 7D | 747 | 450 | 60.2% | 310 | 41.5% | 82 | 11.0% | 366 | 49.0% | 403 | 53.9% | 243 | 32.5% |
| 7E | 383 | 233 | 60.8% | 163 | 42.6% | 45 | 11.7% | 199 | 52.0% | 186 | 48.6% | 113 | 29.5% |
| 7F | 815 | 514 | 63.1% | 338 | 41.5% | 66 | 8.1% | 384 | 47.1% | 344 | 42.2% | 297 | 36.4% |
| 7G | 786 | 518 | 65.9% | 295 | 37.5% | 91 | 11.6% | 367 | 46.7% | 409 | 52.0% | 266 | 33.8% |
| 7H | 408 | 246 | 60.3% | 169 | 41.4% | 40 | 9.8% | 201 | 49.3% | 188 | 46.1% | 136 | 33.3% |
| W-7 TOTAL | 5828 | 3695 | 63.4% | 2351 | 40.3% | 527 | 9.0% | 2633 | 45.2% | 2679 | 46.0% | 2303 | 39.5% |

| WARD/ PRECINCT | TURNOUT | ASHE | | MCCOLLUM | | DAVILA | | MURPHY | | PEPE | | RODGERS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8A | 389 | 255 | 65.6% | 124 | 31.9% | 99 | 25.4% | 200 | 51.4% | 155 | 39.8% | 133 | 34.2% |
| 8B | 388 | 233 | 60.1% | 163 | 42.0% | 86 | 22.2% | 178 | 45.9% | 169 | 43.6% | 108 | 27.8% |
| 8C | 500 | 261 | 52.2% | 264 | 52.8% | 149 | 29.8% | 177 | 35.4% | 192 | 38.4% | 100 | 20.0% |
| 8D | 229 | 142 | 62.0% | 70 | 30.6% | 43 | 18.8% | 114 | 49.8% | 110 | 48.0% | 70 | 30.6% |
| 8E | 253 | 113 | 44.7% | 80 | 31.6% | 60 | 23.7% | 99 | 39.1% | 107 | 42.3% | 86 | 34.0% |
| 8F | 426 | 264 | 62.0% | 173 | 40.6% | 72 | 16.9% | 211 | 49.5% | 187 | 43.9% | 133 | 31.2% |
| 8G | 468 | 293 | 62.6% | 195 | 41.7% | 78 | 16.7% | 228 | 48.7% | 200 | 42.7% | 115 | 24.6% |
| 8H | 307 | 153 | 49.8% | 136 | 44.3% | 72 | 23.5% | 134 | 43.6% | 125 | 40.7% | 74 | 24.1% |
| W-8 TOTAL | 2960 | 1714 | 57.9% | 1205 | 40.7% | 659 | 22.3% | 1341 | 45.3% | 1245 | 42.1% | 819 | 27.7% |
| NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100 NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT) | | | | | | | | | | | | | |

# CHART H

## 2003 November Election — School Committee
Proportion of the precinct vote received by identified candidates

|  | TA* | REM | VGD | JM | AEP | MPR | Blank | % of Voters* |
|---|---|---|---|---|---|---|---|---|
| 1A | 31.4 | 15.2 | 56.2 | 21.6 | 17.5 | 09.5 | 49.3 | 1.35 |
| 1B | 38.5 | 14.2 | 59.5 | 25.1 | 22.5 | 12.5 | 57.5 | 1.22 |
| 1C | 24.2 | 16.5 | 58.4 | 22.7 | 15.5 | 08.4 | 51.3 | 1.12 |
| 1D | 46.4 | 27.9 | 36.9 | 34.5 | 29.6 | 24.2 | 33.3 | 1.62 |
| 1E | 35.4 | 28.8 | 56.7 | 31.7 | 21.7 | 14.2 | 37.1 | 0.83 |
| 1F | 41.3 | 29.2 | 44.2 | 38.5 | 26.3 | 20.8 | 33.0 | 1.08 |
| 1G | 50.5 | 32.5 | 30.0 | 44.5 | 31.1 | 32.9 | 26.0 | 0.98 |
| 1H | 40.8 | 37.4 | 36.1 | 39.5 | 36.1 | 21.8 | 29.5 | 0.51 |
| **Ward 1** | **38.6** | **23.9** | **47.8** | **31.3** | **24.3** | **17.7** | **38.7** | **08.7** |
| 2A | 60.0 | 31.4 | 27.0 | 43.5 | 34.3 | 36.5 | 22.2 | 1.29 |
| 2B | 58.8 | 23.8 | 23.7 | 42.4 | 28.0 | 40.7 | 27.5 | 2.55 |
| 2C | 66.7 | 25.8 | 27.7 | 42.7 | 35.2 | 36.1 | 21.8 | 1.62 |
| 2D | 65.0 | 26.7 | 19.3 | 42.6 | 38.8 | 41.1 | 22.1 | 2.11 |
| 2E | 66.4 | 26.7 | 15.9 | 46.7 | 35.3 | 39.8 | 22.8 | 2.46 |
| 2F | 60.7 | 29.3 | 21.3 | 47.7 | 39.3 | 39.3 | 20.8 | 1.78 |
| 2G | 65.1 | 29.4 | 11.7 | 49.3 | 44.2 | 37.6 | 20.8 | 2.35 |
| 2H | 65.9 | 26.5 | 18.1 | 49.1 | 40.9 | 40.1 | 19.7 | 1.90 |
| **Ward 2** | **63.7** | **27.2** | **19.9** | **45.6** | **36.9** | **39.1** | **22.4** | **16.1** |
| 3A | 38.4 | 27.2 | 32.8 | 37.2 | 26.0 | 20.4 | 35.7 | 0.87 |
| 3B | 56.3 | 33.9 | 24.0 | 36.1 | 46.4 | 16.4 | 29.0 | 0.64 |
| 3C | 46.0 | 29.8 | 23.7 | 31.3 | 54.5 | 19.7 | 31.2 | 0.77 |
| 3D | 33.0 | 41.2 | 32.5 | 36.0 | 39.5 | 14.5 | 31.1 | 0.79 |
| 3E | 42.5 | 47.3 | 34.7 | 31.7 | 36.5 | 16.8 | 43.1 | 0.58 |
| 3F | 52.3 | 36.4 | 24.3 | 53.6 | 34.7 | 29.3 | 23.2 | 0.83 |
| 3G | 53.3 | 42.9 | 25.0 | 43.8 | 45.4 | 23.8 | 21.8 | 0.83 |
| 3H | 49.8 | 39.0 | 27.0 | 41.6 | 46.4 | 20.2 | 25.3 | 0.93 |
| **Ward 3** | **47.5** | **38.3** | **27.9** | **39.5** | **40.9** | **20.4** | **28.3** | **06.2** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4A | 36.5 | 55.8 | 22.5 | 37.3 | 33.0 | 16.1 | 32.8 | 1.30 |
| 4B | 35.1 | 64.4 | 21.3 | 26.7 | 29.5 | 14.9 | 36.0 | 1.36 |
| 4C | 30.0 | 63.0 | 21.2 | 24.2 | 27.1 | 10.6 | 41.0 | 0.95 |
| 4D | 31.2 | 65.6 | 20.6 | 26.9 | 26.1 | 11.1 | 39.5 | 0.88 |
| 4E | 35.4 | 60.3 | 27.6 | 26.8 | 27.2 | 10.5 | 37.1 | 0.89 |
| 4F | 32.0 | 69.9 | 18.3 | 25.5 | 27.5 | 11.1 | 27.5 | 0.53 |
| 4G | 47.0 | 59.4 | 18.0 | 38.1 | 30.7 | 16.2 | 29.9 | 1.37 |
| 4H | 38.2 | 66.4 | 19.0 | 34.3 | 29.7 | 11.9 | 33.5 | 1.14 |
| **Ward 4** | **36.5** | **62.4** | **21.0** | **30.9** | **30.5** | **13.3** | **34.7** | **08.4** |
| 5A | 36.8 | 66.3 | 21.7 | 30.4 | 37.3 | 20.9 | 28.9 | 1.25 |
| 5B | 51.5 | 49.7 | 19.2 | 38.5 | 44.1 | 21.5 | 25.0 | 1.36 |
| 5C | 59.2 | 39.4 | 13.3 | 44.5 | 45.5 | 31.2 | 22.3 | 1.49 |
| 5D | 64.8 | 42.9 | 11.1 | 45.1 | 51.0 | 29.3 | 18.6 | 1.94 |
| 5E | 60.4 | 46.0 | 19.4 | 42.7 | 42.3 | 28.0 | 20.4 | 1.90 |
| 5F | 50.6 | 52.8 | 14.0 | 37.9 | 43.1 | 23.2 | 26.2 | 2.36 |
| 5G | 64.3 | 37.9 | 13.2 | 49.1 | 52.6 | 30.8 | 17.2 | 2.23 |
| 5H | 66.6 | 36.7 | 11.3 | 53.3 | 42.8 | 34.2 | 18.4 | 2.67 |
| **Ward 5** | **58.3** | **45.2** | **14.8** | **43.8** | **45.2** | **28.1** | **21.5** | **15.2** |
| 6A | 46.3 | 31.0 | 20.4 | 46.6 | 39.2 | 23.3 | 30.9 | 1.18 |
| 6B | 51.2 | 32.9 | 17.2 | 56.6 | 38.2 | 30.2 | 24.6 | 2.32 |
| 6C | 56.8 | 30.5 | 13.0 | 44.6 | 48.2 | 33.0 | 25.4 | 2.21 |
| 6D | 61.7 | 32.8 | 12.0 | 48.5 | 42.9 | 33.6 | 22.7 | 2.63 |
| 6E | 59.0 | 39.8 | 22.6 | 40.7 | 47.7 | 31.9 | 19.4 | 1.23 |
| 6F | 63.0 | 29.4 | 15.7 | 51.4 | 52.7 | 29.4 | 19.4 | 1.37 |
| 6G | 66.1 | 29.7 | 13.5 | 48.1 | 47.2 | 32.6 | 18.8 | 1.88 |
| 6H | 65.7 | 36.1 | 12.1 | 43.2 | 50.9 | 40.2 | 17.2 | 2.07 |
| **Ward 6** | **59.1** | **33.4** | **15.0** | **47.9** | **45.6** | **32.4** | **22.1** | **14.9** |
| 7A | 67.2 | 40.8 | 09.8 | 46.8 | 42.7 | 40.5 | 17.3 | 2.69 |
| 7B | 66.5 | 39.0 | 05.9 | 38.6 | 39.6 | 47.7 | 20.9 | 3.65 |
| 7C | 59.6 | 40.6 | 07.5 | 40.3 | 46.5 | 50.1 | 18.3 | 3.00 |
| 7D | 60.2 | 41.5 | 11.0 | 49.0 | 53.9 | 32.5 | 17.2 | 2.60 |
| 7E | 60.8 | 42.6 | 11.7 | 52.0 | 48.6 | 29.5 | 18.3 | 1.33 |

| | | | | | | | | |
|------|------|------|------|------|------|------|------|------|
| 7F | 63.1 | 41.5 | 08.1 | 47.1 | 42.2 | 36.4 | 20.4 | 2.83 |
| 7G | 65.9 | 37.5 | 11.6 | 46.7 | 52.0 | 33.8 | 17.5 | 2.73 |
| 7H | 60.3 | 41.4 | 09.8 | 49.3 | 46.1 | 33.3 | 19.8 | 1.42 |
| **Ward 7** | **63.4** | **40.3** | **09.0** | **45.9** | **42.7** | **39.5** | **17.4** | **20.3** |
| 8A | 65.6 | 31.9 | 25.4 | 51.4 | 39.8 | 34.2 | 17.2 | 1.35 |
| 8B | 60.1 | 42.0 | 22.2 | 45.9 | 43.6 | 27.8 | 19.5 | 1.35 |
| 8C | 52.2 | 52.8 | 29.8 | 35.4 | 38.4 | 20.0 | 23.8 | 1.74 |
| 8D | 62.0 | 30.6 | 18.8 | 49.8 | 48.0 | 30.6 | 19.9 | 0.80 |
| 8E | 44.7 | 31.6 | 23.7 | 39.1 | 42.3 | 34.0 | 28.1 | 0.88 |
| 8F | 42.3 | 40.6 | 16.9 | 49.5 | 43.9 | 31.2 | 18.6 | 1.48 |
| 8G | 62.6 | 41.7 | 16.7 | 48.7 | 42.7 | 24.6 | 21.0 | 1.63 |
| 8H | 49.8 | 44.3 | 23.5 | 43.6 | 40.7 | 24.1 | 24.6 | 1.07 |
| **Ward 8** | **57.9** | **40.7** | **22.3** | **45.3** | **53.7** | **27.7** | **20.2** | **10.3** |
| *Total* | *56.1* | *38.3* | *19.5* | *42.7* | *40.3* | *30.2* | *24.3* | *100.0* |

*Candidates are identified by the following initials:  TA – Thomas Ashe; REM – Robert E. McCollum; VGD – Victor G. Dav ilia; JM – Jennifer Murphy; AP – Antonette Pepe; MPR – Michael Patrick Rodgers

*2003 November Election—School Committee*

| | TA | REM | VGD | JM | AEP | MPR | % White VAP | % Black VAP | % Latino VAP |
|---|---|---|---|---|---|---|---|---|---|
| 1A | 31.4 | 15.2 | 56.2 | 21.6 | 17.5 | 09.5 | 05.3 | 08.1 | 85.9 |
| 1B | 38.5 | 14.2 | 59.5 | 25.1 | 22.5 | 12.5 | 09.4 | 03.6 | 85.8 |
| 1C | 24.2 | 16.5 | 58.4 | 22.7 | 15.5 | 08.4 | 06.3 | 03.8 | 88.6 |
| 1D | 46.4 | 27.9 | 36.9 | 34.5 | 29.6 | 24.2 | 33.9 | 08.9 | 56.0 |
| 1E | 35.4 | 28.8 | 56.7 | 31.7 | 21.7 | 14.2 | 32.6 | 16.0 | 48.1 |
| 1F | 41.3 | 29.2 | 44.2 | 38.5 | 26.3 | 20.8 | 27.1 | 11.1 | 59.8 |
| 1G | 50.5 | 32.5 | 30.0 | 44.5 | 31.1 | 32.9 | 33.3 | 25.1 | 38.1 |
| 1H | 40.8 | 37.4 | 36.1 | 39.5 | 36.1 | 21.8 | 35.4 | 16.2 | 41.6 |
| Ward 1 | 38.6 | 23.9 | 47.8 | 31.3 | 24.3 | 17.7 | 24.2 | 12.4 | 60.8 |
| 2A | 60.0 | 31.4 | 27.0 | 43.5 | 34.3 | 36.5 | 57.2 | 11.8 | 28.6 |
| 2B | 58.8 | 23.8 | 23.7 | 42.4 | 28.0 | 40.7 | 59.9 | 06.9 | 28.1 |
| 2C | 66.7 | 25.8 | 27.7 | 42.7 | 35.2 | 36.1 | 61.5 | 06.2 | 28.4 |
| 2D | 65.0 | 26.7 | 19.3 | 42.6 | 38.8 | 41.1 | 72.2 | 06.3 | 19.5 |
| 2E | 66.4 | 26.7 | 15.9 | 46.7 | 35.3 | 39.8 | 76.4 | 03.8 | 16.9 |
| 2F | 60.7 | 29.3 | 21.3 | 47.7 | 39.3 | 39.3 | 62.4 | 08.3 | 25.2 |
| 2G | 65.1 | 29.4 | 11.7 | 49.3 | 44.2 | 37.6 | 86.3 | 04.0 | 08.2 |
| 2H | 65.9 | 26.5 | 18.1 | 49.1 | 40.9 | 40.1 | 75.4 | 08.5 | 13.4 |
| Ward 2 | 63.7 | 27.2 | 19.9 | 45.6 | 36.9 | 39.1 | 69.2 | 06.9 | 20.8 |
| 3A | 38.4 | 27.2 | 32.8 | 37.2 | 26.0 | 20.4 | 31.1 | 22.3 | 43.7 |
| 3B | 56.3 | 33.9 | 24.0 | 36.1 | 46.4 | 16.4 | 33.7 | 13.3 | 50.5 |
| 3C | 46.0 | 29.8 | 23.7 | 31.3 | 54.5 | 19.7 | 40.9 | 11.7 | 44.1 |
| 3D | 33.0 | 41.2 | 32.5 | 36.0 | 39.5 | 14.5 | 19.0 | 30.2 | 46.1 |
| 3E | 42.5 | 47.3 | 34.7 | 31.7 | 36.5 | 16.8 | 27.8 | 32.0 | 32.9 |
| 3F | 52.3 | 36.4 | 24.3 | 53.6 | 34.7 | 29.3 | 42.8 | 15.4 | 32.0 |
| 3G | 53.3 | 42.9 | 25.0 | 43.8 | 45.4 | 23.8 | 44.1 | 16.6 | 29.1 |
| 3H | 49.8 | 39.0 | 27.0 | 41.6 | 46.4 | 20.2 | 46.5 | 14.2 | 22.1 |
| Ward 3 | 47.5 | 38.3 | 27.9 | 39.5 | 40.9 | 20.4 | 35.9 | 19.3 | 37.4 |
| 4A | 36.5 | 55.8 | 22.5 | 37.3 | 33.0 | 16.1 | 31.5 | 41.6 | 24.8 |

| 4B | 35.1 | 64.4 | 21.3 | 26.7 | 29.5 | 14.9 | 10.9 | 62.1 | 23.9 |
| 4C | 30.0 | 63.0 | 21.2 | 24.2 | 27.1 | 10.6 | 07.3 | 57.6 | 30.0 |
| 4D | 31.2 | 65.6 | 20.6 | 26.9 | 26.1 | 11.1 | 21.5 | 58.2 | 16.2 |
| 4E | 35.4 | 60.3 | 27.6 | 26.8 | 27.2 | 10.5 | 08.0 | 63.6 | 24.7 |
| 4F | 32.0 | 69.9 | 18.3 | 25.5 | 27.5 | 11.1 | 70.1 | 19.0 | 06.8 |
| 4G | 47.0 | 59.4 | 18.0 | 38.1 | 30.7 | 16.2 | 12.5 | 59.5 | 25.5 |
| 4H | 38.2 | 66.4 | 19.0 | 34.3 | 29.7 | 11.9 | 07.4 | 74.9 | 10.5 |
| Ward 4 | 36.5 | 62.4 | 21.0 | 30.9 | 30.5 | 13.3 | 23.3 | 53.1 | 19.6 |
| 5A | 36.8 | 66.3 | 21.7 | 30.4 | 37.3 | 20.9 | 26.0 | 54.4 | 13.4 |
| 5B | 51.5 | 49.7 | 19.2 | 38.5 | 44.1 | 21.5 | 50.9 | 32.2 | 14.3 |
| 5C | 59.2 | 39.4 | 13.3 | 44.5 | 45.5 | 31.2 | 65.4 | 19.5 | 11.8 |
| 5D | 64.8 | 42.9 | 11.1 | 45.1 | 51.0 | 29.3 | 74.9 | 15.0 | 07.1 |
| 5E | 60.4 | 46.0 | 19.4 | 42.7 | 42.3 | 28.0 | 60.7 | 24.8 | 10.6 |
| 5F | 50.6 | 52.8 | 14.0 | 37.9 | 43.1 | 23.2 | 57.4 | 32..2 | 08.2 |
| 5G | 64.3 | 37.9 | 13.2 | 49.1 | 52.6 | 30.8 | 85.5 | 07.2 | 04.7 |
| 5H | 66.6 | 36.7 | 11.3 | 53.3 | 42.8 | 34.2 | 83.9 | 09.2 | 04.3 |
| Ward 5 | 58.3 | 45.2 | 14.8 | 43.8 | 45.2 | 28.1 | 63.5 | 24.1 | 09.1 |
| 6A | 46.3 | 31.0 | 20.4 | 46.6 | 39.2 | 23.3 | 52.3 | 15.5 | 28.1 |
| 6B | 51.2 | 32.9 | 17.2 | 56.6 | 38.2 | 30.2 | 81.8 | 05.4 | 09.5 |
| 6C | 56.8 | 30.5 | 13.0 | 44.6 | 48.2 | 33.0 | 78.0 | 06.6 | 09.5 |
| 6D | 61.7 | 32.8 | 12.0 | 48.5 | 42.9 | 33.6 | 92.5 | 01.8 | 02.9 |
| 6E | 59.0 | 39.8 | 22.6 | 40.7 | 47.7 | 31.9 | 56.1 | 15.2 | 19.4 |
| 6F | 63.0 | 29.4 | 15.7 | 51.4 | 52.7 | 29.4 | 69.7 | 09.8 | 13.2 |
| 6G | 66.1 | 29.7 | 13.5 | 48.1 | 47.2 | 32.6 | 77.7 | 06.8 | 11.5 |
| 6H | 65.7 | 36.1 | 12.1 | 43.2 | 50.9 | 40.2 | 86.3 | 04.2 | 04.9 |
| Ward 6 | 59.1 | 33.4 | 15.0 | 47.9 | 45.6 | 32.4 | 75.2 | 07.8 | 11.9 |
| 7A | 67.2 | 40.8 | 09.8 | 46.8 | 42.7 | 40.5 | 82.2 | 08.1 | 05.8 |
| 7B | 66.5 | 39.0 | 05.9 | 38.6 | 39.6 | 47.7 | 90.4 | 04.0 | 03.0 |
| 7C | 59.6 | 40.6 | 07.5 | 40.3 | 46.5 | 50.1 | 87.7 | 05.5 | 03.8 |
| 7D | 60.2 | 41.5 | 11.0 | 49.0 | 53.9 | 32.5 | 87.7 | 04.7 | 04.3 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7E | 60.8 | 42.6 | 11.7 | 52.0 | 48.6 | 29.5 | 63.5 | 18.4 | 13.4 |
| 7F | 63.1 | 41.5 | 08.1 | 47.1 | 42.2 | 36.4 | 84.6 | 09.8 | 03.2 |
| 7G | 65.9 | 37.5 | 11.6 | 46.7 | 52.0 | 33.8 | 88.0 | 06.1 | 04.2 |
| 7H | 60.3 | 41.4 | 09.8 | 49.3 | 46.1 | 33.3 | 87.9 | 06.8 | 02.6 |
| Ward 7 | 63.4 | 40.3 | 09.0 | 45.9 | 42.7 | 39.5 | 84.6 | 07.6 | 04.8 |
| 8A | 65.6 | 31.9 | 25.4 | 51.4 | 39.8 | 34.2 | 78.8 | 06.4 | 11.5 |
| 8B | 60.1 | 42.0 | 22.2 | 45.9 | 43.6 | 27.8 | 63.6 | 19.7 | 13.9 |
| 8C | 52.2 | 52.8 | 29.8 | 35.4 | 38.4 | 20.0 | 69.0 | 41.2 | 18.1 |
| 8D | 62.0 | 30.6 | 18.8 | 49.8 | 48.0 | 30.6 | 61.0 | 57.4 | 29.0 |
| 8E | 44.7 | 31.6 | 23.7 | 39.1 | 42.3 | 34.0 | 78.8 | 06.5 | 11.7 |
| 8F | 42.3 | 40.6 | 16.9 | 49.5 | 43.9 | 31.2 | 77.2 | 11.7 | 07.8 |
| 8G | 62.6 | 41.7 | 16.7 | 48.7 | 42.7 | 24.6 | 75.2 | 14.1 | 07.3 |
| 8H | 49.8 | 44.3 | 23.5 | 43.6 | 40.7 | 24.1 | 45.0 | 29.8 | 22.9 |
| Ward 8 | 57.9 | 40.7 | 22.3 | 45.3 | 53.7 | 27.7 | 65.4 | 16.5 | 14.7 |
| **Total** | **56.1** | **38.3** | **19.5** | **42.7** | **40.3** | **30.2** | **56.2** | **18.1** | **21.8** |

TA – Thomas Ashe
REM – Robert E. McCollum
VGD – Victor G. Dav ilia
JM – Jennifer Murphy
AP – Antonette Pepe
MPR – Michael Patrick Rodgers

African-American Candidate
Hispanic-Latino Candidate

*Blank ballots do not include write-in ballots

**Proportion of voters casting a ballot in precinct (ward) as compared to total number of voters casting a ballot in city election (average: 1.56% – precinct; 12.5 – ward)

**2003 November Election—School Committee**

|       | TA   | REM  | VGD  | JM   | AEP  | MPR  | Blank | % of Voters* | Turn-out |
|-------|------|------|------|------|------|------|-------|--------------|----------|
| 1A    | 31.4 | 15.2 | 56.2 | 21.6 | 17.5 | 09.5 | 49.3  | 1.35         | 24.7     |
| 1B    | 38.5 | 14.2 | 59.5 | 25.1 | 22.5 | 12.5 | 57.5  | 1.22         | 24.7     |
| 1C    | 24.2 | 16.5 | 58.4 | 22.7 | 15.5 | 08.4 | 51.3  | 1.12         | 20.8     |
| 1D    | 46.4 | 27.9 | 36.9 | 34.5 | 29.6 | 24.2 | 33.3  | 1.62         | 30.1     |
| 1E    | 35.4 | 28.8 | 56.7 | 31.7 | 21.7 | 14.2 | 37.1  | 0.83         | 20.7     |
| 1F    | 41.3 | 29.2 | 44.2 | 38.5 | 26.3 | 20.8 | 33.0  | 1.08         | 21.7     |
| 1G    | 50.5 | 32.5 | 30.0 | 44.5 | 31.1 | 32.9 | 26.0  | 0.98         | 18.3     |
| 1H    | 40.8 | 37.4 | 36.1 | 39.5 | 36.1 | 21.8 | 29.5  | 0.51         | 11.6     |
| Ward 1| 38.6 | 23.9 | 47.8 | 31.3 | 24.3 | 17.7 | 38.7  | 08.7         | 21.8     |
| 2A    | 60.0 | 31.4 | 27.0 | 43.5 | 34.3 | 36.5 | 22.2  | 1.29         | 31.3     |
| 2B    | 58.8 | 23.8 | 23.7 | 42.4 | 28.0 | 40.7 | 27.5  | 2.55         | 48.3     |
| 2C    | 66.7 | 25.8 | 27.7 | 42.7 | 35.2 | 36.1 | 21.8  | 1.62         | 34.0     |
| 2D    | 65.0 | 26.7 | 19.3 | 42.6 | 38.8 | 41.1 | 22.1  | 2.11         | 43.4     |
| 2E    | 66.4 | 26.7 | 15.9 | 46.7 | 35.3 | 39.8 | 22.8  | 2.46         | 45.5     |
| 2F    | 60.7 | 29.3 | 21.3 | 47.7 | 39.3 | 39.3 | 20.8  | 1.78         | 33.9     |
| 2G    | 65.1 | 29.4 | 11.7 | 49.3 | 44.2 | 37.6 | 20.8  | 2.35         | 45.9     |
| 2H    | 65.9 | 26.5 | 18.1 | 49.1 | 40.9 | 40.1 | 19.7  | 1.90         | 36.7     |
| Ward 2| 63.7 | 27.2 | 19.9 | 45.6 | 36.9 | 39.1 | 22.4  | 16.1         | 40.1     |
| 3A    | 38.4 | 27.2 | 32.8 | 37.2 | 26.0 | 20.4 | 35.7  | 0.87         | 18.4     |
| 3B    | 56.3 | 33.9 | 24.0 | 36.1 | 46.4 | 16.4 | 29.0  | 0.64         | 16.7     |
| 3C    | 46.0 | 29.8 | 23.7 | 31.3 | 54.5 | 19.7 | 31.2  | 0.77         | 17.6     |
| 3D    | 33.0 | 41.2 | 32.5 | 36.0 | 39.5 | 14.5 | 31.1  | 0.79         | 20.9     |
| 3E    | 42.5 | 47.3 | 34.7 | 31.7 | 36.5 | 16.8 | 43.1  | 0.58         | 13.7     |
| 3F    | 52.3 | 36.4 | 24.3 | 53.6 | 34.7 | 29.3 | 23.2  | 0.83         | 20.3     |
| 3G    | 53.3 | 42.9 | 25.0 | 43.8 | 45.4 | 23.8 | 21.8  | 0.83         | 21.6     |
| 3H    | 49.8 | 39.0 | 27.0 | 41.6 | 46.4 | 20.2 | 25.3  | 0.93         | 23.2     |
| Ward 3| 47.5 | 38.3 | 27.9 | 39.5 | 40.9 | 20.4 | **28.3** | 06.2      | 21.7     |
| 4A    | 36.5 | 55.8 | 22.5 | 37.3 | 33.0 | 16.1 | 32.8  | 1.30         | 27.6     |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4B | 35.1 | 64.4 | 21.3 | 26.7 | 29.5 | 14.9 | 36.0 | 1.36 | 28.4 |
| 4C | 30.0 | 63.0 | 21.2 | 24.2 | 27.1 | 10.6 | 41.0 | 0.95 | 21.8 |
| 4D | 31.2 | 65.6 | 20.6 | 26.9 | 26.1 | 11.1 | 39.5 | 0.88 | 24.1 |
| 4E | 35.4 | 60.3 | 27.6 | 26.8 | 27.2 | 10.5 | 37.1 | 0.89 | 23.1 |
| 4F | 32.0 | 69.9 | 18.3 | 25.5 | 27.5 | 11.1 | 27.5 | 0.53 | 27.6 |
| 4G | 47.0 | 59.4 | 18.0 | 38.1 | 30.7 | 16.2 | 29.9 | 1.37 | 28.5 |
| 4H | 38.2 | 66.4 | 19.0 | 34.3 | 29.7 | 11.9 | 33.5 | 1.14 | 27.3 |
| Ward 4 | 36.5 | 62.4 | 21.0 | 30.9 | 30.5 | 13.3 | 34.7 | 08.4 | 26.1 |
| 5A | 36.8 | 66.3 | 21.7 | 30.4 | 37.3 | 20.9 | 28.9 | 1.25 | 31.9 |
| 5B | 51.5 | 49.7 | 19.2 | 38.5 | 44.1 | 21.5 | 25.0 | 1.36 | 29.3 |
| 5C | 59.2 | 39.4 | 13.3 | 44.5 | 45.5 | 31.2 | 22.3 | 1.49 | 33.4 |
| 5D | 64.8 | 42.9 | 11.1 | 45.1 | 51.0 | 29.3 | 18.6 | 1.94 | 43.5 |
| 5E | 60.4 | 46.0 | 19.4 | 42.7 | 42.3 | 28.0 | 20.4 | 1.90 | 37.4 |
| 5F | 50.6 | 52.8 | 14.0 | 37.9 | 43.1 | 23.2 | 26.2 | 2.36 | 42.9 |
| 5G | 64.3 | 37.9 | 13.2 | 49.1 | 52.6 | 30.8 | 17.2 | 2.23 | 41.9 |
| 5H | 66.6 | 36.7 | 11.3 | 53.3 | 42.8 | 34.2 | 18.4 | 2.67 | 50.3 |
| Ward 5 | 58.3 | 45.2 | 14.8 | 43.8 | 45.2 | 28.1 | 21.5 | 15.2 | 39.3 |
| 6A | 46.3 | 31.0 | 20.4 | 46.6 | 39.2 | 23.3 | 30.9 | 1.18 | 28.3 |
| 6B | 51.2 | 32.9 | 17.2 | 56.6 | 38.2 | 30.2 | 24.6 | 2.32 | 40.7 |
| 6C | 56.8 | 30.5 | 13.0 | 44.6 | 48.2 | 33.0 | 25.4 | 2.21 | 41.7 |
| 6D | 61.7 | 32.8 | 12.0 | 48.5 | 42.9 | 33.6 | 22.7 | 2.63 | 48.0 |
| 6E | 59.0 | 39.8 | 22.6 | 40.7 | 47.7 | 31.9 | 19.4 | 1.23 | 31.6 |
| 6F | 63.0 | 29.4 | 15.7 | 51.4 | 52.7 | 29.4 | 19.4 | 1.37 | 32.2 |
| 6G | 66.1 | 29.7 | 13.5 | 48.1 | 47.2 | 32.6 | 18.8 | 1.88 | 37.6 |
| 6H | 65.7 | 36.1 | 12.1 | 43.2 | 50.9 | 40.2 | 17.2 | 2.07 | 41.0 |
| Ward 6 | 59.1 | 33.4 | 15.0 | 47.9 | 45.6 | 32.4 | 22.1 | 14.9 | 38.3 |
| 7A | 67.2 | 40.8 | 09.8 | 46.8 | 42.7 | 40.5 | 17.3 | 2.69 | 52.2 |
| 7B | 66.5 | 39.0 | 05.9 | 38.6 | 39.6 | 47.7 | 20.9 | 3.65 | 62.4 |
| 7C | 59.6 | 40.6 | 07.5 | 40.3 | 46.5 | 50.1 | 18.3 | 3.00 | 52.6 |
| 7D | 60.2 | 41.5 | 11.0 | 49.0 | 53.9 | 32.5 | 17.2 | 2.60 | 49.5 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7E | 60.8 | 42.6 | 11.7 | 52.0 | 48.6 | 29.5 | 18.3 | 1.33 | 30.3 |
| 7F | 63.1 | 41.5 | 08.1 | 47.1 | 42.2 | 36.4 | 20.4 | 2.83 | 51.4 |
| 7G | 65.9 | 37.5 | 11.6 | 46.7 | 52.0 | 33.8 | 17.5 | 2.73 | 48.7 |
| 7H | 60.3 | 41.4 | 09.8 | 49.3 | 46.1 | 33.3 | 19.8 | 1.42 | 49.6 |
| Ward 7 | 63.4 | 40.3 | 09.0 | 45.9 | 42.7 | 39.5 | 17.4 | 20.3 | 29.5 |
| 8A | 65.6 | 31.9 | 25.4 | 51.4 | 39.8 | 34.2 | 17.2 | 1.35 | 32.5 |
| 8B | 60.1 | 42.0 | 22.2 | 45.9 | 43.6 | 27.8 | 19.5 | 1.35 | 30.8 |
| 8C | 52.2 | 52.8 | 29.8 | 35.4 | 38.4 | 20.0 | 23.8 | 1.74 | 35.5 |
| 8D | 62.0 | 30.6 | 18.8 | 49.8 | 48.0 | 30.6 | 19.9 | 0.80 | 20.1 |
| 8E | 44.7 | 31.6 | 23.7 | 39.1 | 42.3 | 34.0 | 28.1 | 0.88 | 25.3 |
| 8F | 42.3 | 40.6 | 16.9 | 49.5 | 43.9 | 31.2 | 18.6 | 1.48 | 32.4 |
| 8G | 62.6 | 41.7 | 16.7 | 48.7 | 42.7 | 24.6 | 21.0 | 1.63 | 31.3 |
| 8H | 49.8 | 44.3 | 23.5 | 43.6 | 40.7 | 24.1 | 24.6 | 1.07 | 25.4 |
| Ward 8 | 57.9 | 40.7 | 22.3 | 45.3 | 53.7 | 27.7 | 20.2 | 10.3 | 29.5 |
| **Total** | **56.1** | **38.3** | **19.5** | **42.7** | **40.3** | **30.2** | **24.3** | **100.0** | **33.6** |

TA – Thomas Ashe
REM – Robert E. McCollum
VGD – Victor G. Dav ilia
JM – Jennifer Murphy
AP – Antonette Pepe
MPR – Michael Patrick Rodgers

African-American Candidate
Hispanic-Latino Candidate

*Blank ballots do not include write-in ballots

**Proportion of voters casting a ballot in precinct (ward) as compared to total number of voters casting a ballot in city election (average: 1.56% – precinct; 12.5 – ward)

| CHART I<br>SCHOOL COMMITTEE<br>NOVEMBER 2005 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WARD/<br>PRECINCT | TURNOUT | HURST | | RODGERS | | SHEA | | DAVILA | | SANTIAGO | |
| 1A | 218 | 67 | 30.7% | 32 | 14.7% | 37 | 17.0% | 121 | 55.5% | 155 | 71.1% |
| 1B | 212 | 60 | 28.3% | 34 | 16.0% | 47 | 22.2% | 106 | 50.0% | 165 | 77.8% |
| 1C | 192 | 26 | 13.5% | 25 | 13.0% | 18 | 9.4% | 132 | 68.8% | 131 | 68.2% |
| 1D | 359 | 147 | 40.9% | 104 | 29.0% | 130 | 36.2% | 129 | 35.9% | 159 | 44.3% |
| 1E | 119 | 32 | 26.9% | 21 | 17.6% | 28 | 23.5% | 61 | 51.3% | 80 | 67.2% |
| 1F | 239 | 111 | 46.4% | 72 | 30.1% | 97 | 40.6% | 90 | 37.7% | 110 | 46.0% |
| 1G | 205 | 107 | 52.2% | 69 | 33.7% | 80 | 39.0% | 75 | 36.6% | 93 | 45.4% |
| 1H | 108 | 50 | 46.3% | 23 | 21.3% | 40 | 37.0% | 39 | 36.1% | 49 | 45.4% |
| W-1 TOTAL | 1652 | 600 | 36.3% | 380 | 23.0% | 477 | 28.9% | 753 | 45.6% | 942 | 57.0% |

| WARD/<br>PRECINCT | TURNOUT | HURST | | RODGERS | | SHEA | | DAVILA | | SANTIAGO | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2A | 310 | 150 | 48.4% | 117 | 37.7% | 147 | 47.4% | 96 | 31.0% | 130 | 41.9% |
| 2B | 566 | 223 | 39.4% | 281 | 49.6% | 277 | 48.9% | 165 | 29.2% | 216 | 38.2% |
| 2C | 348 | 153 | 44.0% | 159 | 45.7% | 162 | 46.6% | 109 | 31.3% | 129 | 37.1% |
| 2D | 464 | 232 | 50.0% | 211 | 45.5% | 244 | 52.6% | 122 | 26.3% | 169 | 36.4% |
| 2E | 597 | 282 | 47.2% | 309 | 51.8% | 321 | 53.8% | 151 | 25.3% | 203 | 34.0% |
| 2F | 386 | 200 | 51.8% | 179 | 46.4% | 201 | 52.1% | 118 | 30.6% | 138 | 35.8% |
| 2G | 556 | 229 | 41.2% | 264 | 47.5% | 301 | 54.1% | 138 | 24.8% | 182 | 32.7% |
| 2H | 411 | 188 | 45.7% | 186 | 45.3% | 210 | 51.1% | 130 | 31.6% | 152 | 37.0% |
| W-2 TOTAL | 3638 | 1657 | 45.5% | 1706 | 46.9% | 1863 | 51.2% | 1029 | 28.3% | 1319 | 36.3% |
| NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100<br>NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT) | | | | | | | | | | | |

| CHART I SCHOOL COMMITTEE NOVEMBER 2005 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| WARD/ PRECINCT | TURNOUT | HURST | | RODGERS | | SHEA | | DAVILA | | SANTIAGO | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3A | 175 | 98 | 56.0% | 36 | 20.6% | 64 | 36.6% | 71 | 40.6% | 81 | 46.3% |
| 3B | 129 | 70 | 54.3% | 43 | 33.3% | 57 | 44.2% | 41 | 31.8% | 48 | 37.2% |
| 3C | 116 | 63 | 54.3% | 41 | 35.3% | 63 | 54.3% | 34 | 29.3% | 37 | 31.9% |
| 3D | 126 | 78 | 61.9% | 22 | 17.5% | 43 | 34.1% | 55 | 43.7% | 75 | 59.5% |
| 3E | 143 | 89 | 62.2% | 42 | 29.4% | 48 | 33.6% | 52 | 36.4% | 63 | 44.1% |
| 3F | 167 | 86 | 51.5% | 80 | 47.9% | 82 | 49.1% | 52 | 31.1% | 75 | 44.9% |
| 3G | 139 | 73 | 52.5% | 47 | 33.8% | 73 | 52.5% | 51 | 36.7% | 70 | 50.4% |
| 3H | 186 | 102 | 54.8% | 54 | 29.0% | 84 | 45.2% | 56 | 30.1% | 85 | 45.7% |
| W-3 TOTAL | 1181 | 659 | 55.8% | 365 | 30.9% | 514 | 43.5% | 412 | 34.9% | 534 | 45.2% |

| WARD/ PRECINCT | TURNOUT | HURST | | RODGERS | | SHEA | | DAVILA | | SANTIAGO | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4A | 312 | 204 | 65.4% | 59 | 18.9% | 97 | 31.1% | 121 | 38.8% | 148 | 47.4% |
| 4B | 260 | 194 | 74.6% | 61 | 23.5% | 79 | 30.4% | 67 | 25.8% | 86 | 33.1% |
| 4C | 191 | 154 | 80.6% | 24 | 12.6% | 45 | 23.6% | 51 | 26.7% | 74 | 38.7% |
| 4D | 175 | 138 | 78.9% | 24 | 13.7% | 50 | 28.6% | 39 | 22.3% | 52 | 29.7% |
| 4E | 180 | 135 | 75.0% | 27 | 15.0% | 58 | 32.2% | 42 | 23.3% | 73 | 40.6% |
| 4F | 105 | 84 | 80.0% | 20 | 19.0% | 32 | 30.5% | 43 | 41.0% | 2 | 1.9% |
| 4G | 301 | 231 | 76.7% | 57 | 18.9% | 108 | 35.9% | 70 | 23.3% | 109 | 36.2% |
| 4H | 264 | 227 | 86.0% | 32 | 12.1% | 60 | 22.7% | 74 | 28.0% | 87 | 33.0% |
| W-4 TOTAL | 1788 | 1367 | 76.5% | 304 | 17.0% | 529 | 29.6% | 507 | 28.4% | 631 | 35.3% |

NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100
NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT)

| CHART I<br>SCHOOL COMMITTEE<br>NOVEMBER 2005 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WARD/<br>PRECINCT | TURNOUT | HURST | | RODGERS | | SHEA | | DAVILA | | SANTIAGO | |
| 5A | 274 | 203 | 74.1% | 71 | 25.9% | 87 | 31.8% | 65 | 23.7% | 110 | 40.1% |
| 5B | 329 | 227 | 69.0% | 99 | 30.1% | 162 | 49.2% | 108 | 32.8% | 142 | 43.2% |
| 5C | 322 | 189 | 58.7% | 129 | 40.1% | 148 | 46.0% | 86 | 26.7% | 108 | 33.5% |
| 5D | 516 | 283 | 54.8% | 235 | 45.5% | 298 | 57.8% | 142 | 27.5% | 178 | 34.5% |
| 5E | 443 | 275 | 62.1% | 165 | 37.2% | 216 | 48.8% | 139 | 31.4% | 189 | 42.7% |
| 5F | 551 | 368 | 66.8% | 179 | 32.5% | 233 | 42.3% | 160 | 29.0% | 194 | 35.2% |
| 5G | 576 | 312 | 54.2% | 219 | 38.0% | 307 | 53.3% | 170 | 29.5% | 227 | 39.4% |
| 5H | 654 | 340 | 52.0% | 287 | 43.9% | 360 | 55.0% | 177 | 27.1% | 222 | 33.9% |
| W-5 TOTAL | 3665 | 2197 | 59.9% | 1384 | 37.8% | 1811 | 49.4% | 1047 | 28.6% | 1370 | 37.4% |

| WARD/<br>PRECINCT | TURNOUT | HURST | | RODGERS | | SHEA | | DAVILA | | SANTIAGO | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6A | 255 | 100 | 39.2% | 74 | 29.0% | 90 | 35.3% | 67 | 26.3% | 159 | 62.4% |
| 6B | 512 | 186 | 36.3% | 198 | 38.7% | 247 | 48.2% | 146 | 28.5% | 273 | 53.3% |
| 6C | 544 | 245 | 45.0% | 187 | 34.4% | 341 | 62.7% | 124 | 22.8% | 184 | 33.8% |
| 6D | 623 | 278 | 44.6% | 274 | 44.0% | 387 | 62.1% | 154 | 24.7% | 230 | 36.9% |
| 6E | 275 | 141 | 51.3% | 97 | 35.3% | 139 | 50.5% | 90 | 32.7% | 122 | 44.4% |
| 6F | 301 | 156 | 51.8% | 124 | 41.2% | 196 | 65.1% | 96 | 31.9% | 118 | 39.2% |
| 6G | 435 | 202 | 46.4% | 200 | 46.0% | 223 | 51.3% | 126 | 29.0% | 165 | 37.9% |
| 6H | 493 | 236 | 47.9% | 249 | 50.5% | 272 | 55.2% | 136 | 27.6% | 169 | 34.3% |
| W-6 TOTAL | 3438 | 1544 | 44.9% | 1403 | 40.8% | 1895 | 55.1% | 939 | 27.3% | 1420 | 41.3% |
| NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100<br>NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT) | | | | | | | | | | | |

| CHART I SCHOOL COMMITTEE NOVEMBER 2005 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **WARD/ PRECINCT** | **TURNOUT** | **HURST** | | **RODGERS** | | **SHEA** | | **DAVILA** | | **SANTIAGO** | |
| 7A | 653 | 308 | 47.2% | 345 | 52.8% | 355 | 54.4% | 148 | 22.7% | 236 | 36.1% |
| 7B | 956 | 413 | 43.2% | 582 | 60.9% | 497 | 52.0% | 199 | 20.8% | 275 | 28.8% |
| 7C | 739 | 328 | 44.4% | 438 | 59.3% | 360 | 48.7% | 168 | 22.7% | 230 | 31.1% |
| 7D | 631 | 317 | 50.2% | 326 | 51.7% | 375 | 59.4% | 162 | 25.7% | 209 | 33.1% |
| 7E | 313 | 159 | 50.8% | 118 | 37.7% | 163 | 52.1% | 98 | 31.3% | 118 | 37.7% |
| 7F | 664 | 343 | 51.7% | 343 | 51.7% | 354 | 53.3% | 153 | 23.0% | 229 | 34.5% |
| 7G | 373 | 205 | 55.0% | 153 | 41.0% | 188 | 50.4% | 91 | 24.4% | 122 | 32.7% |
| 7H | 690 | 320 | 46.4% | 322 | 46.7% | 400 | 58.0% | 190 | 27.5% | 251 | 36.4% |
| W-7 TOTAL | 5019 | 2393 | 47.7% | 2627 | 52.3% | 2692 | 53.6% | 1209 | 24.1% | 1670 | 33.3% |

| **WARD/ PRECINCT** | **TURNOUT** | **HURST** | | **RODGERS** | | **SHEA** | | **DAVILA** | | **SANTIAGO** | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8A | 331 | 173 | 52.3% | 133 | 40.2% | 180 | 54.4% | 108 | 32.6% | 133 | 40.2% |
| 8B | 310 | 175 | 56.5% | 134 | 43.2% | 156 | 50.3% | 99 | 31.9% | 113 | 36.5% |
| 8C | 382 | 264 | 69.1% | 92 | 24.1% | 157 | 41.1% | 136 | 35.6% | 154 | 40.3% |
| 8D | 179 | 93 | 52.0% | 78 | 43.6% | 89 | 49.7% | 52 | 29.1% | 73 | 40.8% |
| 8E | 186 | 88 | 47.3% | 75 | 40.3% | 93 | 50.0% | 63 | 33.9% | 71 | 38.2% |
| 8F | 356 | 192 | 53.9% | 120 | 33.7% | 195 | 54.8% | 114 | 32.0% | 144 | 40.4% |
| 8G | 418 | 243 | 58.1% | 164 | 39.2% | 238 | 56.9% | 119 | 28.5% | 151 | 36.1% |
| 8H | 313 | 205 | 65.5% | 97 | 31.0% | 126 | 40.3% | 103 | 32.9% | 133 | 42.5% |
| W-8 TOTAL | 2475 | 1433 | 57.9% | 893 | 36.1% | 1234 | 49.9% | 794 | 32.1% | 972 | 39.3% |
| NUMBER OF VOTES RECEIVED BY IDENTIFIED CANDIDATE x 100 NUMBER OF VOTERS CASTING BALLOTS IN IDENTIFIED PRECINCT (USE MAYORAL COUNT) | | | | | | | | | | | |

55043 EXCEL

## CHART I

**2005 November Election -- School Committee**
Proportion of the precinct vote received by identified candidates

|        | MJH* | MPR  | KS   | VGD  | OS   | Blank | % Voters |
|--------|------|------|------|------|------|-------|----------|
| 1A     | 30.7 | 14.7 | 17.0 | 55.5 | 71.1 | 36.4  | 0.95     |
| 1B     | 28.3 | 16.0 | 22.2 | 50.0 | 77.8 | 35.2  | 0.93     |
| 1C     | 13.5 | 13.0 | 09.4 | 68.8 | 68.2 | 42.4  | 0.84     |
| 1D     | 40.9 | 29.0 | 36.2 | 35.9 | 44.3 | 37.9  | 1.57     |
| 1E     | 26.9 | 17.6 | 23.5 | 51.3 | 67.2 | 37.8  | 0.52     |
| 1F     | 46.4 | 30.1 | 40.6 | 37.7 | 46.0 | 33.1  | 1.05     |
| 1G     | 52.2 | 33.7 | 39.0 | 36.6 | 45.4 | 31.1  | 0.90     |
| 1H     | 46.3 | 21.3 | 37.0 | 36.1 | 45.4 | 38.0  | 0.47     |
| **Ward 1** | **36.3** | **23.0** | **28.9** | **45.6** | **57.0** | **36.3** | **7.22** |
| 2A     | 48.4 | 37.7 | 47.4 | 31.0 | 41.9 | 31.1  | 1.36     |
| 2B     | 39.4 | 49.6 | 48.9 | 29.2 | 38.2 | 31.4  | 2.48     |
| 2C     | 44.0 | 45.7 | 46.6 | 31.3 | 37.1 | 31.7  | 1.52     |
| 2D     | 50.0 | 45.5 | 52.6 | 26.3 | 36.4 | 29.7  | 2.03     |
| 2E     | 47.2 | 51.8 | 53.8 | 25.3 | 34.0 | 29.3  | 2.61     |
| 2F     | 51.8 | 46.4 | 52.1 | 30.6 | 35.8 | 27.7  | 1.69     |
| 2G     | 41.2 | 47.5 | 54.1 | 24.8 | 32.7 | 33.2  | 2.43     |
| 2H     | 45.7 | 45.3 | 51.1 | 31.6 | 37.0 | 29.6  | 1.80     |
| **Ward 2** | **45.5** | **46.9** | **46.8** | **28.3** | **36.3** | **30.5** | **15.9** |
| 3A     | 56.0 | 20.6 | 36.6 | 40.6 | 46.3 | 33.1  | 0.76     |
| 3B     | 54.3 | 33.3 | 44.2 | 31.8 | 37.2 | 33.1  | 0.56     |
| 3C     | 54.3 | 35.3 | 54.3 | 29.3 | 31.9 | 31.6  | 0.51     |
| 3D     | 61.9 | 17.5 | 34.1 | 43.7 | 59.5 | 27.8  | 0.55     |
| 3E     | 62.2 | 29.4 | 33.6 | 36.4 | 44.1 | 30.8  | 0.63     |
| 3F     | 51.5 | 47.9 | 49.1 | 31.1 | 44.9 | 24.8  | 0.73     |
| 3G     | 52.5 | 33.8 | 52.5 | 36.7 | 50.4 | 24.7  | 0.61     |
| 3H     | 54.8 | 29.0 | 45.2 | 30.1 | 45.7 | 31.5  | 0.82     |

| Ward 3 | 55.8 | 30.9 | 43.5 | 34.9 | 45.2 | 29.8 | 5.17 |
|--------|------|------|------|------|------|------|------|
| 4A | 65.4 | 18.9 | 31.1 | 38.8 | 47.4 | 32.8 | 1.37 |
| 4B | 74.6 | 23.5 | 30.4 | 25.8 | 33.1 | 37.6 | 1.14 |
| 4C | 80.6 | 12.6 | 23.6 | 26.7 | 38.7 | 39.3 | 0.84 |
| 4D | 78.9 | 13.7 | 28.6 | 22.3 | 29.7 | 42.3 | 0.77 |
| 4E | 75.0 | 15.0 | 32.2 | 23.3 | 40.6 | 38.0 | 0.77 |
| 4F | 80.0 | 19.0 | 30.5 | 36.2 | 41.0 | 30.5 | 0.46 |
| 4G | 76.7 | 18.9 | 35.9 | 23.3 | 36.2 | 36.1 | 1.32 |
| 4H | 86.0 | 12.1 | 22.7 | 22.7 | 33.0 | 39.4 | 1.16 |
| Ward 4 | 76.5 | 17.0 | 29.6 | 28.1 | 37.6 | 37.0 | 7.86 |
| 5A | 74.1 | 25.9 | 31.8 | 23.7 | 40.1 | 34.5 | 1.20 |
| 5B | 69.0 | 30.1 | 49.2 | 32.8 | 43.2 | 25.0 | 1.44 |
| 5C | 58.7 | 40.1 | 46.0 | 26.7 | 33.5 | 31.6 | 1.41 |
| 5D | 54.8 | 45.5 | 57.8 | 27.5 | 34.5 | 26.5 | 2.26 |
| 5E | 62.1 | 37.2 | 48.8 | 31.4 | 42.7 | 26.0 | 1.94 |
| 5F | 66.8 | 32.5 | 42.3 | 29.0 | 35.2 | 31.4 | 2.41 |
| 5G | 54.2 | 38.0 | 53.3 | 29.5 | 39.4 | 28.4 | 2.52 |
| 5H | 52.0 | 43.9 | 55.0 | 27.1 | 33.9 | 29.4 | 2.86 |
| Ward 5 | 59.9 | 37.8 | 49.4 | 28.6 | 37.4 | 28.9 | 16.0 |
| 6A | 39.2 | 29.0 | 35.3 | 26.3 | 62.4 | 35.7 | 1.12 |
| 6B | 36.3 | 38.7 | 48.2 | 28.5 | 53.3 | 31.6 | 2.24 |
| 6C | 45.0 | 34.4 | 62.7 | 22.8 | 33.8 | 33.5 | 2.38 |
| 6D | 44.6 | 44.0 | 62.1 | 24.7 | 36.9 | 29.1 | 2.73 |
| 6E | 51.3 | 35.3 | 50.5 | 32.7 | 32.7 | 23.6 | 1.20 |
| 6F | 51.8 | 41.2 | 65.1 | 31.9 | 39.2 | 23.6 | 1.32 |
| 6G | 46.4 | 45.9 | 51.3 | 29.0 | 37.9 | 29.7 | 1.90 |
| 6H | 47.9 | 50.5 | 55.2 | 27.6 | 34.3 | 28.2 | 2.16 |
| Ward 6 | 44.9 | 40.8 | 55.1 | 27.3 | 41.3 | 30.1 | 15.0 |
| 7A | 47.2 | 52.8 | 54.4 | 22.7 | 36.1 | 28.8 | 2.86 |
| 7B | 43.2 | 60.8 | 52.0 | 20.8 | 28.8 | 31.2 | 4.18 |
| 7C | 44.4 | 59.3 | 48.7 | 22.7 | 31.1 | 31.3 | 3.23 |

| 7D | 50.2 | 51.7 | 59.4 | 25.7 | 33.1 | 26.5 | 2.76 |
|---|---|---|---|---|---|---|---|
| 7E | 50.8 | 37.7 | 52.1 | 31.3 | 37.7 | 30.1 | 1.37 |
| 7F | 51.7 | 51.7 | 53.3 | 23.0 | 34.5 | 28.5 | 2.91 |
| 7G | 55.0 | 41.0 | 50.4 | 24.4 | 32.7 | 32.1 | 1.63 |
| 7H | 46.4 | 46.7 | 58.0 | 27.5 | 36.4 | 28.2 | 3.02 |
| **Ward 7** | **47.7** | **52.3** | **53.6** | **24.1** | **33.3** | **29.5** | **22.0** |
| 8A | 52.3 | 40.2 | 54.4 | 32.6 | 40.2 | 26.8 | 1.4 |
| 8B | 56.5 | 43.2 | 50.3 | 31.9 | 36.5 | 27.2 | 1.4 |
| 8C | 69.1 | 24.1 | 41.1 | 35.6 | 40.3 | 29.8 | 1.7 |
| 8D | 52.0 | 43.6 | 49.7 | 29.1 | 40.8 | 28.3 | 0.8 |
| 8E | 47.3 | 40.3 | 50.0 | 33.9 | 38.2 | 29.7 | 0.8 |
| 8F | 53.9 | 33.7 | 54.8 | 32.0 | 40.4 | 28.3 | 1.6 |
| 8G | 58.1 | 39.2 | 56.9 | 28.5 | 36.1 | 26.8 | 1.8 |
| 8H | 65.5 | 31.0 | 40.3 | 32.9 | 42.5 | 29.2 | 1.4 |
| **Ward 8** | **57.9** | **36.1** | **49.9** | **32.1** | **39.3** | **28.1** | **10.8** |
| *Total* | *51.8* | *39.6* | *48.2* | *29.2* | *38.9* | *30.6* | *100.0* |

*Candidates are identified by initials as follows:  MJH – Marjorie J. Hurst; MPR – Michael Patrick Rodgers; KS – Kenneth Shea; VGD – Victor G. Davilia; OS – Orlando Santiago

*2005 November Election – School Committee*

|        | MJH  | MPR  | KS   | VGD  | OS   | % White VAP | % Black VAP | % Latino VAP |
|--------|------|------|------|------|------|-------------|-------------|--------------|
| 1A     | 30.7 | 14.7 | 17.0 | 55.5 | 71.1 | 05.3        | 08.1        | 85.9         |
| 1B     | 28.3 | 16.0 | 22.2 | 50.0 | 77.8 | 09.4        | 03.6        | 85.8         |
| 1C     | 13.5 | 13.0 | 09.4 | 68.8 | 68.2 | 06.3        | 03.8        | 88.6         |
| 1D     | 40.9 | 29.0 | 36.2 | 35.9 | 44.3 | 33.9        | 08.9        | 56.0         |
| 1E     | 26.9 | 17.6 | 23.5 | 51.3 | 67.2 | 32.6        | 16.0        | 48.1         |
| 1F     | 46.4 | 30.1 | 40.6 | 37.7 | 46.0 | 27.1        | 11.1        | 59.8         |
| 1G     | 52.2 | 33.7 | 39.0 | 36.6 | 45.4 | 33.3        | 25.1        | 38.1         |
| 1H     | 46.3 | 21.3 | 37.0 | 36.1 | 45.4 | 35.4        | 16.2        | 41.6         |
| Ward 1 | 36.3 | 23.0 | 28.9 | 45.6 | 57.0 | 24.2        | 12.4        | 60.8         |
| 2A     | 48.4 | 37.7 | 47.4 | 31.0 | 41.9 | 57.2        | 11.8        | 28.6         |
| 2B     | 39.4 | 49.6 | 48.9 | 29.2 | 38.2 | 59.9        | 06.9        | 28.1         |
| 2C     | 44.0 | 45.7 | 46.6 | 31.3 | 37.1 | 61.5        | 06.2        | 28.4         |
| 2D     | 50.0 | 45.5 | 52.6 | 26.3 | 36.4 | 72.2        | 06.3        | 19.5         |
| 2E     | 47.2 | 51.8 | 53.8 | 25.3 | 34.0 | 76.4        | 03.8        | 16.9         |
| 2F     | 51.8 | 46.4 | 52.1 | 30.6 | 35.8 | 62.4        | 08.3        | 25.2         |
| 2G     | 41.2 | 47.5 | 54.1 | 24.8 | 32.7 | 86.3        | 04.0        | 08.2         |
| 2H     | 45.7 | 45.3 | 51.1 | 31.6 | 37.0 | 75.4        | 08.5        | 13.4         |
| Ward 2 | 45.5 | 46.9 | 46.8 | 28.3 | 36.3 | 69.2        | 06.9        | 20.8         |
| 3A     | 56.0 | 20.6 | 36.6 | 40.6 | 46.3 | 31.1        | 22.3        | 43.7         |
| 3B     | 54.3 | 33.3 | 44.2 | 31.8 | 37.2 | 33.7        | 13.3        | 50.5         |
| 3C     | 54.3 | 35.3 | 54.3 | 29.3 | 31.9 | 40.9        | 11.7        | 44.1         |
| 3D     | 61.9 | 17.5 | 34.1 | 43.7 | 59.5 | 19.0        | 30.2        | 46.1         |
| 3E     | 62.2 | 29.4 | 33.6 | 36.4 | 44.1 | 27.8        | 32.0        | 32.9         |
| 3F     | 51.5 | 47.9 | 49.1 | 31.1 | 44.9 | 42.8        | 15.4        | 32.0         |
| 3G     | 52.5 | 33.8 | 52.5 | 36.7 | 50.4 | 44.1        | 16.6        | 29.1         |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3H | 54.8 | 29.0 | 45.2 | 30.1 | 45.7 | 46.5 | 14.2 | 22.1 |
| Ward 3 | 55.8 | 30.9 | 43.5 | 34.9 | 45.2 | 35.9 | 19.3 | 37.4 |
| 4A | 65.4 | 18.9 | 31.1 | 38.8 | 47.4 | 31.5 | 41.6 | 24.8 |
| 4B | 74.6 | 23.5 | 30.4 | 25.8 | 33.1 | 10.9 | 62.1 | 23.9 |
| 4C | 80.6 | 12.6 | 23.6 | 26.7 | 38.7 | 07.3 | 57.6 | 30.0 |
| 4D | 78.9 | 13.7 | 28.6 | 22.3 | 29.7 | 21.5 | 58.2 | 16.2 |
| 4E | 75.0 | 15.0 | 32.2 | 23.3 | 40.6 | 08.0 | 63.6 | 24.7 |
| 4F | 80.0 | 19.0 | 30.5 | 36.2 | 41.0 | 70.1 | 19.0 | 06.8 |
| 4G | 76.7 | 18.9 | 35.9 | 23.3 | 36.2 | 12.5 | 59.5 | 25.5 |
| 4H | 86.0 | 12.1 | 22.7 | 22.7 | 33.0 | 07.4 | 74.9 | 10.5 |
| Ward 4 | 76.5 | 17.0 | 29.6 | 28.1 | 37.6 | 23.3 | 53.1 | 19.6 |
| 5A | 74.1 | 25.9 | 31.8 | 23.7 | 40.1 | 26.0 | 54.4 | 13.4 |
| 5B | 69.0 | 30.1 | 49.2 | 32.8 | 43.2 | 50.9 | 32.2 | 14.3 |
| 5C | 58.7 | 40.1 | 46.0 | 26.7 | 33.5 | 65.4 | 19.5 | 11.8 |
| 5D | 54.8 | 45.5 | 57.8 | 27.5 | 34.5 | 74.9 | 15.0 | 07.1 |
| 5E | 62.1 | 37.2 | 48.8 | 31.4 | 42.7 | 60.7 | 24.8 | 10.6 |
| 5F | 66.8 | 32.5 | 42.3 | 29.0 | 35.2 | 57.4 | 32..2 | 08.2 |
| 5G | 54.2 | 38.0 | 53.3 | 29.5 | 39.4 | 85.5 | 07.2 | 04.7 |
| 5H | 52.0 | 43.9 | 55.0 | 27.1 | 33.9 | 83.9 | 09.2 | 04.3 |
| Ward 5 | 59.9 | 37.8 | 49.4 | 28.6 | 37.4 | 63.5 | 24.1 | 09.1 |
| 6A | 39.2 | 29.0 | 35.3 | 26.3 | 62.4 | 52.3 | 15.5 | 28.1 |
| 6B | 36.3 | 38.7 | 48.2 | 28.5 | 53.3 | 81.8 | 05.4 | 09.5 |
| 6C | 45.0 | 34.4 | 62.7 | 22.8 | 33.8 | 78.0 | 06.6 | 09.5 |
| 6D | 44.6 | 44.0 | 62.1 | 24.7 | 36.9 | 92.5 | 01.8 | 02.9 |
| 6E | 51.3 | 35.3 | 50.5 | 32.7 | 32.7 | 56.1 | 15.2 | 19.4 |
| 6F | 51.8 | 41.2 | 65.1 | 31.9 | 39.2 | 69.7 | 09.8 | 13.2 |
| 6G | 46.4 | 45.9 | 51.3 | 29.0 | 37.9 | 77.7 | 06.8 | 11.5 |
| 6H | 47.9 | 50.5 | 55.2 | 27.6 | 34.3 | 86.3 | 04.2 | 04.9 |
| Ward 6 | 44.9 | 40.8 | 55.1 | 27.3 | 41.3 | 75.2 | 07.8 | 11.9 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7A | 47.2 | 52.8 | 54.4 | 22.7 | 36.1 | 82.2 | 08.1 | 05.8 |
| 7B | 43.2 | 60.8 | 52.0 | 20.8 | 28.8 | 90.4 | 04.0 | 03.0 |
| 7C | 44.4 | 59.3 | 48.7 | 22.7 | 31.1 | 87.7 | 05.5 | 03.8 |
| 7D | 50.2 | 51.7 | 59.4 | 25.7 | 33.1 | 87.7 | 04.7 | 04.3 |
| 7E | 50.8 | 37.7 | 52.1 | 31.3 | 37.7 | 63.5 | 18.4 | 13.4 |
| 7F | 51.7 | 51.7 | 53.3 | 23.0 | 34.5 | 84.6 | 09.8 | 03.2 |
| 7G | 55.0 | 41.0 | 50.4 | 24.4 | 32.7 | 88.0 | 06.1 | 04.2 |
| 7H | 46.4 | 46.7 | 58.0 | 27.5 | 36.4 | 87.9 | 06.8 | 02.6 |
| Ward 7 | 47.7 | 52.3 | 53.6 | 24.1 | 33.3 | 84.6 | 07.6 | 04.8 |
| 8A | 52.3 | 40.2 | 54.4 | 32.6 | 40.2 | 78.8 | 06.4 | 11.5 |
| 8B | 56.5 | 43.2 | 50.3 | 31.9 | 36.5 | 63.6 | 19.7 | 13.9 |
| 8C | 69.1 | 24.1 | 41.1 | 35.6 | 40.3 | 69.0 | 41.2 | 18.1 |
| 8D | 52.0 | 43.6 | 49.7 | 29.1 | 40.8 | 61.0 | 57.4 | 29.0 |
| 8E | 47.3 | 40.3 | 50.0 | 33.9 | 38.2 | 78.8 | 06.5 | 11.7 |
| 8F | 53.9 | 33.7 | 54.8 | 32.0 | 40.4 | 77.2 | 11.7 | 07.8 |
| 8G | 58.1 | 39.2 | 56.9 | 28.5 | 36.1 | 75.2 | 14.1 | 07.3 |
| 8H | 65.5 | 31.0 | 40.3 | 32.9 | 42.5 | 45.0 | 29.8 | 22.9 |
| Ward 8 | 57.9 | 36.1 | 49.9 | 32.1 | 39.3 | 65.4 | 16.5 | 14.7 |
| **Total** | **51.8** | **39.6** | **48.2** | **29.2** | **38.9** | **56.2** | **18.1** | **21.8** |

MJH – Marjorie J. Hurst
MPR – Michael Patrick Rodgers
KS – Kenneth Shea
VGD – Victor G. Dav ilia
OS – Orlando Santiago

African-American Candidate
Hispanic-Latino Candidate

*2005 November Election—School Committee*

|        | MJH  | MPR  | KS   | VGD  | OS   | Blank | % Voters* | Turn-out |
|--------|------|------|------|------|------|-------|-----------|----------|
| 1A     | 30.7 | 14.7 | 17.0 | 55.5 | 71.1 | 36.4  | 0.95      | 16.4     |
| 1B     | 28.3 | 16.0 | 22.2 | 50.0 | 77.8 | 35.2  | 0.93      | 17.5     |
| 1C     | 13.5 | 13.0 | 09.4 | 68.8 | 68.2 | 42.4  | 0.84      | 14.6     |
| 1D     | 40.9 | 29.0 | 36.2 | 35.9 | 44.3 | 37.9  | 1.57      | 25.0     |
| 1E     | 26.9 | 17.6 | 23.5 | 51.3 | 67.2 | 37.8  | 0.52      | 11.4     |
| 1F     | 46.4 | 30.1 | 40.6 | 37.7 | 46.0 | 33.1  | 1.05      | 18.6     |
| 1G     | 52.2 | 33.7 | 39.0 | 36.6 | 45.4 | 31.1  | 0.90      | 14.3     |
| 1H     | 46.3 | 21.3 | 37.0 | 36.1 | 45.4 | 38.0  | 0.47      | 11.0     |
| Ward 1 | 36.3 | 23.0 | 28.9 | 45.6 | 57.0 | 36.3  | 7.22      | 16.2     |
| 2A     | 48.4 | 37.7 | 47.4 | 31.0 | 41.9 | 31.1  | 1.36      | 26.1     |
| 2B     | 39.4 | 49.6 | 48.9 | 29.2 | 38.2 | 31.4  | 2.48      | 39.8     |
| 2C     | 44.0 | 45.7 | 46.6 | 31.3 | 37.1 | 31.7  | 1.52      | 28.0     |
| 2D     | 50.0 | 45.5 | 52.6 | 26.3 | 36.4 | 29.7  | 2.03      | 34.7     |
| 2E     | 47.2 | 51.8 | 53.8 | 25.3 | 34.0 | 29.3  | 2.61      | 39.4     |
| 2F     | 51.8 | 46.4 | 52.1 | 30.6 | 35.8 | 27.7  | 1.69      | 29.2     |
| 2G     | 41.2 | 47.5 | 54.1 | 24.8 | 32.7 | 33.2  | 2.43      | 39.1     |
| 2H     | 45.7 | 45.3 | 51.1 | 31.6 | 37.0 | 29.6  | 1.80      | 31.5     |
| Ward 2 | 45.5 | 46.9 | 46.8 | 28.3 | 36.3 | 30.5  | 15.9      | 33.7     |
| 3A     | 56.0 | 20.6 | 36.6 | 40.6 | 46.3 | 33.1  | 0.76      | 14.6     |
| 3B     | 54.3 | 33.3 | 44.2 | 31.8 | 37.2 | 33.1  | 0.56      | 11.3     |
| 3C     | 54.3 | 35.3 | 54.3 | 29.3 | 31.9 | 31.6  | 0.51      | 11.4     |
| 3D     | 61.9 | 17.5 | 34.1 | 43.7 | 59.5 | 27.8  | 0.55      | 12.3     |
| 3E     | 62.2 | 29.4 | 33.6 | 36.4 | 44.1 | 30.8  | 0.63      | 12.6     |
| 3F     | 51.5 | 47.9 | 49.1 | 31.1 | 44.9 | 24.8  | 0.73      | 13.4     |
| 3G     | 52.5 | 33.8 | 52.5 | 36.7 | 50.4 | 24.7  | 0.61      | 12.9     |
| 3H     | 54.8 | 29.0 | 45.2 | 30.1 | 45.7 | 31.5  | 0.82      | 17.4     |
| Ward 3 | 55.8 | 30.9 | 43.5 | 34.9 | 45.2 | 29.8  | 5.17      | 13.2     |

| 4A | 65.4 | 18.9 | 31.1 | 38.8 | 47.4 | 32.8 | 1.37 | 24.7 |
|---|---|---|---|---|---|---|---|---|
| 4B | 74.6 | 23.5 | 30.4 | 25.8 | 33.1 | 37.6 | 1.14 | 20.4 |
| 4C | 80.6 | 12.6 | 23.6 | 26.7 | 38.7 | 39.3 | 0.84 | 17.2 |
| 4D | 78.9 | 13.7 | 28.6 | 22.3 | 29.7 | 42.3 | 0.77 | 17.1 |
| 4E | 75.0 | 15.0 | 32.2 | 23.3 | 40.6 | 38.0 | 0.77 | 16.5 |
| 4F | 80.0 | 19.0 | 30.5 | 36.2 | 41.0 | 30.5 | 0.46 | 18.0 |
| 4G | 76.7 | 18.9 | 35.9 | 23.3 | 36.2 | 36.1 | 1.32 | 22.5 |
| 4H | 86.0 | 12.1 | 22.7 | 22.7 | 33.0 | 39.4 | 1.16 | 23.4 |
| Ward 4 | 76.5 | 17.0 | 29.6 | 28.1 | 37.6 | 37.0 | 7.86 | 20.3 |
| 5A | 74.1 | 25.9 | 31.8 | 23.7 | 40.1 | 34.5 | 1.20 | 25.4 |
| 5B | 69.0 | 30.1 | 49.2 | 32.8 | 43.2 | 25.0 | 1.44 | 25.7 |
| 5C | 58.7 | 40.1 | 46.0 | 26.7 | 33.5 | 31.6 | 1.41 | 26.5 |
| 5D | 54.8 | 45.5 | 57.8 | 27.5 | 34.5 | 26.5 | 2.26 | 41.1 |
| 5E | 62.1 | 37.2 | 48.8 | 31.4 | 42.7 | 26.0 | 1.94 | 31.1 |
| 5F | 66.8 | 32.5 | 42.3 | 29.0 | 35.2 | 31.4 | 2.41 | 37.2 |
| 5G | 54.2 | 38.0 | 53.3 | 29.5 | 39.4 | 28.4 | 2.52 | 39.6 |
| 5H | 52.0 | 43.9 | 55.0 | 27.1 | 33.9 | 29.4 | 2.86 | 45.1 |
| Ward 5 | 59.9 | 37.8 | 49.4 | 28.6 | 37.4 | 28.9 | 16.0 | 34.5 |
| 6A | 39.2 | 29.0 | 35.3 | 26.3 | 62.4 | 35.7 | 1.12 | 22.2 |
| 6B | 36.3 | 38.7 | 48.2 | 28.5 | 53.3 | 31.6 | 2.24 | 38.1 |
| 6C | 45.0 | 34.4 | 62.7 | 22.8 | 33.8 | 33.5 | 2.38 | 39.3 |
| 6D | 44.6 | 44.0 | 62.1 | 24.7 | 36.9 | 29.1 | 2.73 | 43.5 |
| 6E | 51.3 | 35.3 | 50.5 | 32.7 | 32.7 | 44.4 | 1.20 | 25.5 |
| 6F | 51.8 | 41.2 | 65.1 | 31.9 | 39.2 | 23.6 | 1.32 | 24.8 |
| 6G | 46.4 | 45.9 | 51.3 | 29.0 | 37.9 | 29.7 | 1.90 | 32.9 |
| 6H | 47.9 | 50.5 | 55.2 | 27.6 | 34.3 | 28.2 | 2.16 | 36.9 |
| Ward 6 | 44.9 | 40.8 | 55.1 | 27.3 | 41.3 | 30.1 | 15.0 | 33.5 |
| 7A | 47.2 | 52.8 | 54.4 | 22.7 | 36.1 | 28.8 | 2.86 | 46.4 |
| 7B | 43.2 | 60.8 | 52.0 | 20.8 | 28.8 | 31.2 | 4.18 | 58.9 |

| 7C | 44.4 | 59.3 | 48.7 | 22.7 | 31.1 | 31.3 | 3.23 | 47.7 |
|----|------|------|------|------|------|------|------|------|
| 7D | 50.2 | 51.7 | 59.4 | 25.7 | 33.1 | 26.5 | 2.76 | 43.9 |
| 7E | 50.8 | 37.7 | 52.1 | 31.3 | 37.7 | 30.1 | 1.37 | 25.1 |
| 7F | 51.7 | 51.7 | 53.3 | 23.0 | 34.5 | 28.5 | 2.91 | 45.7 |
| 7G | 55.0 | 41.0 | 50.4 | 24.4 | 32.7 | 32.1 | 1.63 | 24.1 |
| 7H | 46.4 | 46.7 | 58.0 | 27.5 | 36.4 | 28.2 | 3.02 | 87.6 |
| Ward 7 | 47.7 | 52.3 | 53.6 | 24.1 | 33.3 | 29.5 | 22.0 | 45.4 |
| 8A | 52.3 | 40.2 | 54.4 | 32.6 | 40.2 | 26.8 | 1.4 | 29.3 |
| 8B | 56.5 | 43.2 | 50.3 | 31.9 | 36.5 | 27.2 | 1.4 | 25.9 |
| 8C | 69.1 | 24.1 | 41.1 | 35.6 | 40.3 | 29.8 | 1.7 | 28.9 |
| 8D | 52.0 | 43.6 | 49.7 | 29.1 | 40.8 | 28.3 | 0.8 | 16.1 |
| 8E | 47.3 | 40.3 | 50.0 | 33.9 | 38.2 | 29.7 | 0.8 | 19.2 |
| 8F | 53.9 | 33.7 | 54.8 | 32.0 | 40.4 | 28.3 | 1.6 | 30.1 |
| 8G | 58.1 | 39.2 | 56.9 | 28.5 | 36.1 | 26.8 | 1.8 | 27.9 |
| 8H | 65.5 | 31.0 | 40.3 | 32.9 | 42.5 | 29.2 | 1.4 | 26.4 |
| Ward 8 | 57.9 | 36.1 | 49.9 | 32.1 | 39.3 | 28.1 | 10.8 | 25.8 |
| **Total** | **51.8** | **39.6** | **48.2** | **29.2** | **38.9** | 30.6 | 100.0 | 28.5 |

MJH – Marjorie J. Hurst
MPR – Michael Patrick Rodgers
KS – Kenneth Shea
VGD – Victor G. Davilia
OS – Orlando Santiago

African-American Candidate
Hispanic-Latino Candidate

*Proportion of voters casting a ballot in precinct (ward) as compared to total number of voters casting a ballot in city election (average: 1.56% – precinct; 12.5 – ward)

<table>
<tr><td colspan="10"><strong>CHART "L"</strong><br><strong>1959 REFERENDUM</strong><br><strong>ADOPTION OF PLAN A</strong></td></tr>
</table>

| WARD / PRECINCT | # VOTES | %VOTE | YES | | NO | | BLANKS | |
|---|---|---|---|---|---|---|---|---|
| 1A | 775 | 1.4% | 371 | 47.9% | 171 | 22.1% | 233 | 30.1% |
| 1B | 888 | 1.6% | 424 | 47.7% | 173 | 19.5% | 291 | 32.8% |
| 1C | 831 | 1.5% | 475 | 57.2% | 275 | 33.1% | 81 | 9.7% |
| 1D | 611 | 1.1% | 320 | 52.4% | 86 | 14.1% | 205 | 33.6% |
| 1E | 376 | 0.7% | 160 | 42.6% | 62 | 16.5% | 154 | 41.0% |
| 1F | 575 | 1.1% | 213 | 37.0% | 80 | 13.9% | 282 | 49.0% |
| 1-TOTAL | 4056 | 7.5% | 1963 | 48.4% | 847 | 20.9% | 1246 | 30.7% |

| WARD / PRECINCT | # VOTES | %VOTE | YES | | NO | | BLANKS | |
|---|---|---|---|---|---|---|---|---|
| 2A | 854 | 1.6% | 439 | 51.4% | 188 | 22.0% | 227 | 26.6% |
| 2B | 673 | 1.2% | 256 | 38.0% | 179 | 26.6% | 238 | 35.4% |
| 2C | 687 | 1.3% | 322 | 46.9% | 195 | 28.4% | 170 | 24.7% |
| 2D | 800 | 1.5% | 350 | 43.8% | 266 | 33.3% | 184 | 23.0% |
| 2E | 1225 | 2.3% | 595 | 48.6% | 360 | 29.4% | 270 | 22.0% |
| 2F | 1867 | 3.5% | 1094 | 58.6% | 417 | 22.3% | 356 | 19.1% |
| 2G | 1184 | 2.2% | 703 | 59.4% | 270 | 22.8% | 211 | 17.8% |
| 2H | 584 | 1.1% | 376 | 64.4% | 103 | 17.6% | 105 | 18.0% |
| 2I | 394 | 0.7% | 184 | 46.7% | 108 | 27.4% | 102 | 25.9% |
| 2J | 979 | 1.8% | 596 | 60.9% | 215 | 22.0% | 168 | 17.2% |
| 2K | 947 | 1.8% | 580 | 61.2% | 200 | 21.1% | 167 | 17.6% |
| 2-TOTAL | 10194 | 18.9% | 5495 | 53.9% | 2501 | 24.5% | 2198 | 21.6% |

55081 EXCEL

| CHART "L" 1959 REFERENDUM ADOPTION OF PLAN A | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **WARD / PRECINCT** | **# VOTES** | **%VOTE** | **YES** | | **NO** | | **BLANKS** | |
| **3A** | **610** | **1.1%** | 285 | 46.7% | 141 | 23.1% | 184 | 30.2% |
| **3B** | **827** | **1.5%** | 303 | 36.6% | 181 | 21.9% | 343 | 41.5% |
| **3C** | **495** | **0.9%** | 168 | 33.9% | 137 | 27.7% | 190 | 38.4% |
| **3D** | **517** | **1.0%** | 228 | 44.1% | 140 | 27.1% | 149 | 28.8% |
| **3E** | **552** | **1.0%** | 250 | 45.3% | 125 | 22.6% | 177 | 32.1% |
| **3F** | **461** | **0.9%** | 257 | 55.7% | 55 | 11.9% | 149 | 32.3% |
| **3G** | **636** | **1.2%** | 321 | 50.5% | 144 | 22.6% | 171 | 26.9% |
| **3H** | **748** | **1.4%** | 359 | 48.0% | 197 | 26.3% | 192 | 25.7% |
| **3I** | **549** | **1.0%** | 284 | 51.7% | 96 | 17.5% | 169 | 30.8% |
| **3J** | **481** | **0.9%** | 271 | 56.3% | 94 | 19.5% | 116 | 24.1% |
| **3K** | **414** | **0.8%** | 223 | 53.9% | 95 | 22.9% | 96 | 23.2% |
| **3L** | **438** | **0.8%** | 258 | 58.9% | 79 | 18.0% | 101 | 23.1% |
| **3-TOTAL** | **6728** | **12.5%** | 3207 | 47.7% | 1484 | 22.1% | 2037 | 30.3% |

| **WARD / PRECINCT** | **# VOTES** | **%VOTE** | **YES** | | **NO** | | **BLANKS** | |
|---|---|---|---|---|---|---|---|---|
| **4A** | **710** | **1.3%** | 257 | 36.2% | 267 | 37.6% | 186 | 26.2% |
| **4B** | **388** | **0.7%** | 190 | 49.0% | 71 | 18.3% | 127 | 32.7% |
| **4C** | **633** | **1.2%** | 194 | 30.6% | 142 | 22.4% | 297 | 46.9% |
| **4D** | **861** | **1.6%** | 322 | 37.4% | 211 | 24.5% | 328 | 38.1% |
| **4E** | **531** | **1.0%** | 250 | 47.1% | 139 | 26.2% | 142 | 26.7% |
| **4F** | **506** | **0.9%** | 192 | 37.9% | 131 | 25.9% | 183 | 36.2% |
| **4-TOTAL** | **3629** | **6.7%** | 1405 | 38.7% | 961 | 26.5% | 1263 | 34.8% |

| **WARD / PRECINCT** | **# VOTES** | **%VOTE** | **YES** | | **NO** | | **BLANKS** | |
|---|---|---|---|---|---|---|---|---|
| **5A** | **549** | **1.0%** | 242 | 44.1% | 155 | 28.2% | 152 | 27.7% |
| **5B** | **481** | **0.9%** | 224 | 46.6% | 130 | 27.0% | 127 | 26.4% |
| **5C** | **668** | **1.2%** | 321 | 48.1% | 184 | 27.5% | 163 | 24.4% |
| **5D** | **892** | **1.7%** | 490 | 54.9% | 217 | 24.3% | 185 | 20.7% |
| **5E** | **576** | **1.1%** | 319 | 55.4% | 147 | 25.5% | 110 | 19.1% |
| **5F** | **690** | **1.3%** | 408 | 59.1% | 162 | 23.5% | 120 | 17.4% |
| **5G** | **951** | **1.8%** | 575 | 60.5% | 230 | 24.2% | 146 | 15.4% |
| **5-TOTAL** | **4807** | **8.9%** | 2579 | 53.7% | 1225 | 25.5% | 1003 | 20.9% |

55081 EXCEL

| CHART "L" 1959 REFERENDUM ADOPTION OF PLAN A | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **WARD / PRECINCT** | **# VOTES** | **%VOTE** | **YES** | | **NO** | | **BLANKS** | |
| 6A | 772 | 1.4% | 487 | 63.1% | 145 | 18.8% | 140 | 18.1% |
| 6B | 727 | 1.3% | 467 | 64.2% | 145 | 19.9% | 115 | 15.8% |
| 6C | 839 | 1.6% | 441 | 52.6% | 186 | 22.2% | 212 | 25.3% |
| 6D | 509 | 0.9% | 285 | 56.0% | 115 | 22.6% | 109 | 21.4% |
| 6E | 618 | 1.1% | 306 | 49.5% | 167 | 27.0% | 145 | 23.5% |
| 6F | 630 | 1.2% | 348 | 55.2% | 152 | 24.1% | 130 | 20.6% |
| 6G | 955 | 1.8% | 599 | 62.7% | 166 | 17.4% | 190 | 19.9% |
| 6H | 521 | 1.0% | 185 | 35.5% | 132 | 25.3% | 204 | 39.2% |
| 6-TOTAL | 5571 | 10.3% | 3118 | 56.0% | 1208 | 21.7% | 1245 | 22.3% |

| **WARD / PRECINCT** | **# VOTES** | **%VOTE** | **YES** | | **NO** | | **BLANKS** | |
|---|---|---|---|---|---|---|---|---|
| 7A | 829 | 1.5% | 462 | 55.7% | 180 | 21.7% | 187 | 22.6% |
| 7B | 676 | 1.3% | 362 | 53.6% | 169 | 25.0% | 145 | 21.4% |
| 7C | 701 | 1.3% | 410 | 58.5% | 143 | 20.4% | 148 | 21.1% |
| 7D | 707 | 1.3% | 449 | 63.5% | 148 | 20.9% | 110 | 15.6% |
| 7E | 878 | 1.6% | 548 | 62.4% | 188 | 21.4% | 142 | 16.2% |
| 7F | 859 | 1.6% | 571 | 66.5% | 173 | 20.1% | 115 | 13.4% |
| 7G | 1744 | 3.2% | 1146 | 65.7% | 309 | 17.7% | 289 | 16.6% |
| 7H | 1305 | 2.4% | 870 | 66.7% | 199 | 15.2% | 236 | 18.1% |
| 7I | 1205 | 2.2% | 791 | 65.6% | 222 | 18.4% | 192 | 15.9% |
| 7-TOTAL | 8904 | 16.5% | 5609 | 63.0% | 1731 | 19.4% | 1564 | 17.6% |

| **WARD / PRECINCT** | **# VOTES** | **%VOTE** | **YES** | | **NO** | | **BLANKS** | |
|---|---|---|---|---|---|---|---|---|
| 8A | 1177 | 2.2% | 740 | 62.9% | 248 | 21.1% | 189 | 16.1% |
| 8B | 1499 | 2.8% | 870 | 58.0% | 401 | 26.8% | 228 | 15.2% |
| 8C | 656 | 1.2% | 327 | 49.8% | 130 | 19.8% | 199 | 30.3% |
| 8D | 1651 | 3.1% | 1134 | 68.7% | 296 | 17.9% | 221 | 13.4% |
| 8E | 776 | 1.4% | 437 | 56.3% | 148 | 19.1% | 191 | 24.6% |
| 8F | 1201 | 2.2% | 717 | 59.7% | 259 | 21.6% | 225 | 18.7% |
| 8G | 816 | 1.5% | 390 | 47.8% | 171 | 21.0% | 255 | 31.3% |
| 8H | 1195 | 2.2% | 868 | 72.6% | 178 | 14.9% | 149 | 12.5% |
| 8I | 1102 | 2.0% | 777 | 70.5% | 177 | 16.1% | 148 | 13.4% |
| 8-TOTAL | 10073 | 18.7% | 6260 | 62.1% | 2008 | 19.9% | 1805 | 17.9% |

55081 EXCEL

| \multicolumn{9}{c}{CHART "L"<br>1963 REFERENDUM<br>8-5 METHOD OF ELECTION OF CITY COUNCIL} |
|---|

| WARD /<br>PRECINCT | # VOTES | % VOTES | YES | | NO | | BLANKS | |
|---|---|---|---|---|---|---|---|---|
| 1A | 648 | 0.1% | 209 | 32.3% | 207 | 31.9% | 232 | 35.8% |
| 1B | 678 | 0.1% | 178 | 26.3% | 224 | 33.0% | 276 | 40.7% |
| 1C | 652 | 0.1% | 171 | 26.2% | 203 | 31.1% | 278 | 42.6% |
| 1D | 459 | 0.1% | 127 | 27.7% | 125 | 27.2% | 207 | 45.1% |
| 1E | 222 | 0.0% | 65 | 29.3% | 47 | 21.2% | 110 | 49.5% |
| 1F | 340 | 0.1% | 96 | 28.2% | 68 | 20.0% | 176 | 51.8% |
| 1-TOTAL | 2999 | 0.7% | 846 | 28.2% | 874 | 29.1% | 1279 | 42.6% |

| WARD /<br>PRECINCT | # VOTES | % VOTES | YES | | NO | | BLANKS | |
|---|---|---|---|---|---|---|---|---|
| 2A | 674 | 0.1% | 137 | 20.3% | 308 | 45.7% | 229 | 34.0% |
| 2B | 496 | 0.1% | 130 | 26.2% | 191 | 38.5% | 175 | 35.3% |
| 2C | 543 | 0.1% | 132 | 24.3% | 210 | 38.7% | 201 | 37.0% |
| 2D | 679 | 0.1% | 170 | 25.0% | 229 | 33.7% | 280 | 41.2% |
| 2E | 972 | 0.2% | 248 | 25.5% | 441 | 45.4% | 283 | 29.1% |
| 2F | 1032 | 0.2% | 230 | 22.3% | 495 | 48.0% | 307 | 29.7% |
| 2G | 1061 | 0.2% | 242 | 22.8% | 566 | 53.3% | 253 | 23.8% |
| 2H | 503 | 0.1% | 98 | 19.5% | 264 | 52.5% | 141 | 28.0% |
| 2I | 330 | 0.1% | 84 | 25.5% | 119 | 36.1% | 127 | 38.5% |
| 2J | 854 | 0.2% | 172 | 20.1% | 448 | 52.5% | 234 | 27.4% |
| 2K | 767 | 0.2% | 163 | 21.3% | 384 | 50.1% | 220 | 28.7% |
| 2L | 689 | 0.2% | 143 | 20.8% | 316 | 45.9% | 230 | 33.4% |
| 2-TOTAL | 8600 | 1.9% | 1949 | 22.7% | 3971 | 46.2% | 2680 | 31.2% |

| CHART "L"<br>1963 REFERENDUM<br>8-5 METHOD OF ELECTION OF CITY COUNCIL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WARD /<br>PRECINCT | # VOTES | % VOTES | YES | | NO | | BLANKS | |
| 3A | 430 | 0.1% | 80 | 18.6% | 192 | 44.7% | 158 | 36.7% |
| 3B | 543 | 0.1% | 104 | 19.2% | 151 | 27.8% | 288 | 53.0% |
| 3C | 309 | 0.1% | 65 | 21.0% | 97 | 31.4% | 147 | 47.6% |
| 3D | 423 | 0.1% | 74 | 17.5% | 193 | 45.6% | 156 | 36.9% |
| 3E | 412 | 0.1% | 80 | 19.4% | 203 | 49.3% | 129 | 31.3% |
| 3F | 328 | 0.1% | 50 | 15.2% | 178 | 54.3% | 100 | 30.5% |
| 3G | 529 | 0.1% | 115 | 21.7% | 223 | 42.2% | 191 | 36.1% |
| 3H | 557 | 0.1% | 105 | 18.9% | 237 | 42.5% | 215 | 38.6% |
| 3I | 389 | 0.1% | 99 | 25.4% | 138 | 35.5% | 152 | 39.1% |
| 3J | 377 | 0.1% | 64 | 17.0% | 206 | 54.6% | 107 | 28.4% |
| 3K | 310 | 0.1% | 58 | 18.7% | 171 | 55.2% | 81 | 26.1% |
| 3L | 370 | 0.1% | 65 | 17.6% | 182 | 49.2% | 123 | 33.2% |
| 3-TOTAL | 4977 | 1.1% | 959 | 19.3% | 2171 | 43.6% | 1847 | 37.1% |

| WARD /<br>PRECINCT | # VOTES | % VOTES | YES | | NO | | BLANKS | |
|---|---|---|---|---|---|---|---|---|
| 4A | 553 | 0.1% | 116 | 21.0% | 271 | 49.0% | 166 | 30.0% |
| 4B | 298 | 0.1% | 73 | 24.5% | 96 | 32.2% | 129 | 43.3% |
| 4C | 536 | 0.1% | 166 | 31.0% | 120 | 22.4% | 250 | 46.6% |
| 4D | 704 | 0.2% | 201 | 28.6% | 238 | 33.8% | 265 | 37.6% |
| 4E | 433 | 0.1% | 134 | 30.9% | 163 | 37.6% | 136 | 31.4% |
| 4F | 343 | 0.1% | 55 | 16.0% | 132 | 38.5% | 156 | 45.5% |
| 4-TOTAL | 2867 | 0.6% | 745 | 26.0% | 1020 | 35.6% | 1102 | 38.4% |

| CHART "L" 1963 REFERENDUM 8-5 METHOD OF ELECTION OF CITY COUNCIL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WARD / PRECINCT | # VOTES | % VOTES | YES | | NO | | BLANKS | |
| 5A | 433 | 0.1% | 137 | 31.6% | 159 | 36.7% | 137 | 31.6% |
| 5B | 337 | 0.1% | 90 | 26.7% | 132 | 39.2% | 115 | 34.1% |
| 5C | 486 | 0.1% | 152 | 31.3% | 172 | 35.4% | 162 | 33.3% |
| 5D | 683 | 0.2% | 156 | 22.8% | 329 | 48.2% | 198 | 29.0% |
| 5E | 420 | 0.1% | 115 | 27.4% | 194 | 46.2% | 111 | 26.4% |
| 5F | 568 | 0.1% | 107 | 18.8% | 307 | 54.0% | 154 | 27.1% |
| 5G | 894 | 0.2% | 166 | 18.6% | 522 | 58.4% | 206 | 23.0% |
| 5-TOTAL | 3821 | 0.8% | 923 | 24.2% | 1815 | 47.5% | 1083 | 28.3% |

| WARD / PRECINCT | # VOTES | % VOTES | YES | | NO | | BLANKS | |
|---|---|---|---|---|---|---|---|---|
| 6A | 648 | 0.1% | 101 | 15.6% | 385 | 59.4% | 162 | 25.0% |
| 6B | 655 | 0.1% | 80 | 12.2% | 429 | 65.5% | 146 | 22.3% |
| 6C | 754 | 0.2% | 108 | 14.3% | 422 | 56.0% | 224 | 29.7% |
| 6D | 392 | 0.1% | 54 | 13.8% | 209 | 53.3% | 129 | 32.9% |
| 6E | 448 | 0.1% | 84 | 18.8% | 208 | 46.4% | 156 | 34.8% |
| 6F | 473 | 0.1% | 63 | 13.3% | 274 | 57.9% | 136 | 28.8% |
| 6G | 827 | 0.2% | 134 | 16.2% | 443 | 53.6% | 250 | 30.2% |
| 6H | 399 | 0.1% | 85 | 21.3% | 210 | 52.6% | 104 | 26.1% |
| 6-TOTAL | 4596 | 1.0% | 709 | 15.4% | 2580 | 56.1% | 1307 | 28.4% |

| CHART "L" 1963 REFERENDUM 8-5 METHOD OF ELECTION OF CITY COUNCIL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **WARD / PRECINCT** | **# VOTES** | **% VOTES** | **YES** | | **NO** | | **BLANKS** | |
| 7A | 602 | 0.1% | 111 | 18.4% | 334 | 55.5% | 157 | 26.1% |
| 7B | 551 | 0.1% | 97 | 17.6% | 288 | 52.3% | 166 | 30.1% |
| 7C | 606 | 0.1% | 116 | 19.1% | 334 | 55.1% | 156 | 25.7% |
| 7D | 616 | 0.1% | 95 | 15.4% | 367 | 59.6% | 154 | 25.0% |
| 7E | 777 | 0.2% | 125 | 16.1% | 453 | 58.3% | 199 | 25.6% |
| 7F | 880 | 0.2% | 121 | 13.8% | 563 | 64.0% | 196 | 22.3% |
| 7G | 970 | 0.2% | 129 | 13.3% | 636 | 65.6% | 205 | 21.1% |
| 7H | 1270 | 0.3% | 182 | 14.3% | 706 | 55.6% | 382 | 30.1% |
| 7I | 1135 | 0.2% | 177 | 15.6% | 722 | 63.6% | 236 | 20.8% |
| 7J | 783 | 0.2% | 99 | 12.6% | 504 | 64.4% | 180 | 23.0% |
| 7-TOTAL | 8190 | 1.8% | 1252 | 15.3% | 4907 | 59.9% | 2031 | 24.8% |

| **WARD / PRECINCT** | **# VOTES** | **% VOTES** | **YES** | | **NO** | | **BLANKS** | |
|---|---|---|---|---|---|---|---|---|
| 8A | 1036 | 0.2% | 214 | 20.7% | 538 | 51.9% | 284 | 27.4% |
| 8B | 562 | 0.1% | 102 | 18.1% | 315 | 56.0% | 145 | 25.8% |
| 8C | 471 | 0.1% | 89 | 18.9% | 236 | 50.1% | 146 | 31.0% |
| 8D | 583 | 0.1% | 112 | 19.2% | 360 | 61.7% | 111 | 19.0% |
| 8E | 615 | 0.1% | 109 | 17.7% | 334 | 54.3% | 172 | 28.0% |
| 8F | 1231 | 0.3% | 244 | 19.8% | 686 | 55.7% | 301 | 24.5% |
| 8G | 724 | 0.2% | 124 | 17.1% | 305 | 42.1% | 295 | 40.7% |
| 8H | 1225 | 0.3% | 178 | 14.5% | 801 | 65.4% | 246 | 20.1% |
| 8I | 1182 | 0.3% | 154 | 13.0% | 803 | 67.9% | 225 | 19.0% |
| 8J | 1130 | 0.2% | 205 | 18.1% | 700 | 61.9% | 225 | 19.9% |
| 8K | 691 | 0.2% | 152 | 22.0% | 376 | 54.4% | 163 | 23.6% |
| 8-TOTAL | 9450 | 2.1% | 1683 | 17.8% | 5454 | 57.7% | 2313 | 24.5% |

### CHART "L"
### 1977 REFERENDUM QUESTION

| WARD / PRECINCT | # VOTES | % VOTES | CITY COUNCIL | | | | | | SCHOOL COMMITTEE | | | | | |
| | | | YES | | NO | | BLANKS | | YES | | NO | | BLANKS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A | 254 | 0.8% | 79 | 31.1% | 65 | 25.6% | 110 | 43.3% | 69 | 27.2% | 67 | 26.4% | 118 | 46.5% |
| 1B | 106 | 0.4% | 24 | 22.6% | 34 | 32.1% | 48 | 45.3% | 22 | 20.8% | 28 | 26.4% | 56 | 52.8% |
| 1C | 148 | 0.5% | 36 | 24.3% | 45 | 30.4% | 67 | 45.3% | 34 | 23.0% | 42 | 28.4% | 72 | 48.6% |
| 1D | 82 | 0.3% | 13 | 15.9% | 16 | 19.5% | 82 | 100.0% | 17 | 20.7% | 14 | 17.1% | 82 | 100.0% |
| 1E | 178 | 0.6% | 32 | 18.0% | 64 | 36.0% | 82 | 46.1% | 30 | 16.9% | 58 | 32.6% | 90 | 50.6% |
| 1-TOTAL | 768 | 2.6% | 184 | 24.0% | 224 | 29.2% | 389 | 50.7% | 172 | 22.4% | 209 | 27.2% | 418 | 54.4% |

| WARD / PRECINCT | # VOTES | % VOTES | CITY COUNCIL | | | | | | SCHOOL COMMITTEE | | | | | |
| | | | YES | | NO | | BLANKS | | YES | | NO | | BLANKS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2A | 417 | 1.4% | 76 | 18.2% | 171 | 41.0% | 170 | 40.8% | 65 | 15.6% | 170 | 40.8% | 182 | 43.6% |
| 2B | 278 | 0.9% | 28 | 10.1% | 100 | 36.0% | 150 | 54.0% | 28 | 10.1% | 94 | 33.8% | 156 | 56.1% |
| 2C | 172 | 0.6% | 38 | 22.1% | 51 | 29.7% | 83 | 48.3% | 36 | 20.9% | 49 | 28.5% | 87 | 50.6% |
| 2D | 456 | 1.5% | 94 | 20.6% | 174 | 38.2% | 188 | 41.2% | 92 | 20.2% | 174 | 38.2% | 190 | 41.7% |
| 2E | 671 | 2.2% | 128 | 19.1% | 271 | 40.4% | 272 | 40.5% | 109 | 16.2% | 267 | 39.8% | 295 | 44.0% |
| 2F | 770 | 2.6% | 155 | 20.1% | 345 | 44.8% | 270 | 35.1% | 156 | 20.3% | 335 | 43.5% | 279 | 36.2% |
| 2G | 806 | 2.7% | 152 | 18.9% | 373 | 46.3% | 281 | 34.9% | 156 | 19.4% | 362 | 44.9% | 288 | 35.7% |
| 2H | 388 | 1.3% | 81 | 20.9% | 172 | 44.3% | 135 | 34.8% | 75 | 19.3% | 175 | 45.1% | 138 | 35.6% |
| 2I | 135 | 0.5% | 28 | 20.7% | 48 | 35.6% | 59 | 43.7% | 25 | 18.5% | 53 | 39.3% | 57 | 42.2% |
| 2J | 683 | 2.3% | 127 | 18.6% | 334 | 48.9% | 222 | 32.5% | 119 | 17.4% | 332 | 48.6% | 232 | 34.0% |
| 2K | 580 | 1.9% | 104 | 17.9% | 265 | 45.7% | 211 | 36.4% | 112 | 19.3% | 252 | 43.4% | 216 | 37.2% |
| 2L | 680 | 2.3% | 121 | 17.8% | 311 | 45.7% | 248 | 36.5% | 129 | 19.0% | 291 | 42.8% | 260 | 38.2% |
| 2-TOTAL | 6036 | 20.1% | 1132 | 18.8% | 2615 | 43.3% | 2289 | 37.9% | 1102 | 18.3% | 2554 | 42.3% | 2380 | 39.4% |

| | | | CITY COUNCIL | | | | | | SCHOOL COMMITTEE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WARD / PRECINCT** | **# VOTES** | **% VOTES** | **YES** | | **NO** | | **BLANKS** | | **YES** | | **NO** | | **BLANKS** | |

**CHART "L"**
**1977 REFERENDUM QUESTION**

| WARD / PRECINCT | # VOTES | % VOTES | YES | | NO | | BLANKS | | YES | | NO | | BLANKS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3A | 261 | 0.9% | 40 | 15.3% | 117 | 44.8% | 104 | 39.8% | 45 | 17.2% | 113 | 43.3% | 103 | 39.5% |
| 3B | 227 | 0.8% | 37 | 16.3% | 62 | 27.3% | 128 | 56.4% | 35 | 15.4% | 61 | 26.9% | 131 | 57.7% |
| 3C | 159 | 0.5% | 30 | 18.9% | 51 | 32.1% | 78 | 49.1% | 26 | 16.4% | 55 | 34.6% | 78 | 49.1% |
| 3D | 333 | 1.1% | 64 | 19.2% | 106 | 31.8% | 163 | 48.9% | 53 | 15.9% | 112 | 33.6% | 168 | 50.5% |
| 3E | 109 | 0.4% | 22 | 20.2% | 34 | 31.2% | 53 | 48.6% | 23 | 21.1% | 32 | 29.4% | 54 | 49.5% |
| 3F | 135 | 0.5% | 16 | 11.9% | 72 | 53.3% | 47 | 34.8% | 16 | 11.9% | 70 | 51.9% | 49 | 36.3% |
| 3G | 313 | 1.0% | 73 | 23.3% | 127 | 40.6% | 113 | 36.1% | 81 | 25.9% | 116 | 37.1% | 116 | 37.1% |
| 3H | 266 | 0.9% | 59 | 22.2% | 90 | 33.8% | 117 | 44.0% | 54 | 20.3% | 92 | 34.6% | 120 | 45.1% |
| 3I | 148 | 0.5% | 28 | 18.9% | 41 | 27.7% | 79 | 53.4% | 24 | 16.2% | 49 | 33.1% | 75 | 50.7% |
| 3J | 123 | 0.4% | 26 | 21.1% | 43 | 35.0% | 54 | 43.9% | 19 | 15.4% | 45 | 36.6% | 59 | 48.0% |
| 3K | 70 | 0.2% | 13 | 18.6% | 32 | 45.7% | 25 | 35.7% | 12 | 17.1% | 33 | 47.1% | 25 | 35.7% |
| 3L | 193 | 0.6% | 33 | 17.1% | 88 | 45.6% | 72 | 37.3% | 32 | 16.6% | 90 | 46.6% | 71 | 36.8% |
| 3-TOTAL | 2337 | 7.8% | 441 | 18.9% | 863 | 36.9% | 1033 | 44.2% | 420 | 18.0% | 868 | 37.1% | 1049 | 44.9% |

| | | | CITY COUNCIL | | | | | | SCHOOL COMMITTEE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WARD / PRECINCT** | **# VOTES** | **% VOTES** | **YES** | | **NO** | | **BLANKS** | | **YES** | | **NO** | | **BLANKS** | |
| 4A | 274 | 0.9% | 83 | 30.3% | 94 | 34.3% | 97 | 35.4% | 79 | 28.8% | 88 | 32.1% | 107 | 39.1% |
| 4B | 69 | 0.2% | 13 | 18.8% | 12 | 17.4% | 44 | 63.8% | 15 | 21.7% | 8 | 11.6% | 46 | 66.7% |
| 4C | 186 | 0.6% | 54 | 29.0% | 26 | 14.0% | 106 | 57.0% | 47 | 25.3% | 23 | 12.4% | 116 | 62.4% |
| 4D | 269 | 0.9% | 68 | 25.3% | 72 | 26.8% | 129 | 48.0% | 66 | 24.5% | 70 | 26.0% | 133 | 49.4% |
| 4E | 221 | 0.7% | 58 | 26.2% | 57 | 25.8% | 106 | 48.0% | 60 | 27.1% | 54 | 24.4% | 107 | 48.4% |
| 4F | 122 | 0.4% | 40 | 32.8% | 19 | 15.6% | 63 | 51.6% | 42 | 34.4% | 14 | 11.5% | 66 | 54.1% |
| 4-TOTAL | 1141 | 3.8% | 316 | 27.7% | 280 | 24.5% | 545 | 47.8% | 309 | 27.1% | 257 | 22.5% | 575 | 50.4% |

| | | | CITY COUNCIL | | | | | | SCHOOL COMMITTEE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WARD / PRECINCT** | **# VOTES** | **% VOTES** | **YES** | | **NO** | | **BLANKS** | | **YES** | | **NO** | | **BLANKS** | |
| | | | | | | | | | | | | | | |

Table with title CHART "L" 1977 REFERENDUM QUESTION:

| WARD / PRECINCT | # VOTES | % VOTES | YES | | NO | | BLANKS | | YES | | NO | | BLANKS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5A | 145 | 0.5% | 40 | 27.6% | 41 | 28.3% | 64 | 44.1% | 39 | 26.9% | 42 | 29.0% | 64 | 44.1% |
| 5B | 115 | 0.4% | 30 | 26.1% | 31 | 27.0% | 54 | 47.0% | 28 | 24.3% | 30 | 26.1% | 57 | 49.6% |
| 5C | 217 | 0.7% | 71 | 32.7% | 33 | 15.2% | 113 | 52.1% | 67 | 30.9% | 28 | 12.9% | 122 | 56.2% |
| 5D | 220 | 0.7% | 40 | 18.2% | 64 | 29.1% | 116 | 52.7% | 44 | 20.0% | 62 | 28.2% | 114 | 51.8% |
| 5E | 147 | 0.5% | 38 | 25.9% | 46 | 31.3% | 147 | 100.0% | 40 | 27.2% | 43 | 29.3% | 147 | 100.0% |
| 5F | 442 | 1.5% | 105 | 23.8% | 188 | 42.5% | 149 | 33.7% | 99 | 22.4% | 189 | 42.8% | 154 | 34.8% |
| 5G | 556 | 1.9% | 127 | 22.8% | 253 | 45.5% | 176 | 31.7% | 127 | 22.8% | 243 | 43.7% | 186 | 33.5% |
| 5-TOTAL | 1842 | 6.1% | 451 | 24.5% | 656 | 35.6% | 819 | 44.5% | 444 | 24.1% | 637 | 34.6% | 844 | 45.8% |

| | | | CITY COUNCIL | | | | | | SCHOOL COMMITTEE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WARD / PRECINCT** | **# VOTES** | **% VOTES** | **YES** | | **NO** | | **BLANKS** | | **YES** | | **NO** | | **BLANKS** | |
| 6A | 416 | 1.4% | 79 | 19.0% | 208 | 50.0% | 129 | 31.0% | 70 | 16.8% | 208 | 50.0% | 138 | 33.2% |
| 6B | 534 | 1.8% | 97 | 18.2% | 320 | 59.9% | 117 | 21.9% | 104 | 19.5% | 310 | 58.1% | 120 | 22.5% |
| 6C | 552 | 1.8% | 92 | 16.7% | 275 | 49.8% | 185 | 33.5% | 100 | 18.1% | 266 | 48.2% | 186 | 33.7% |
| 6D | 194 | 0.6% | 25 | 12.9% | 85 | 43.8% | 84 | 43.3% | 24 | 12.4% | 85 | 43.8% | 85 | 43.8% |
| 6E | 273 | 0.9% | 43 | 15.8% | 132 | 48.4% | 98 | 35.9% | 44 | 16.1% | 123 | 45.1% | 106 | 38.8% |
| 6F | 330 | 1.1% | 63 | 19.1% | 151 | 45.8% | 116 | 35.2% | 71 | 21.5% | 95 | 28.8% | 164 | 49.7% |
| 6G | 820 | 2.7% | 128 | 15.6% | 386 | 47.1% | 306 | 37.3% | 127 | 15.5% | 376 | 45.9% | 317 | 38.7% |
| 6H | 252 | 0.8% | 41 | 16.3% | 131 | 52.0% | 80 | 31.7% | 48 | 19.0% | 126 | 50.0% | 78 | 31.0% |
| 6-TOTAL | 3371 | 11.2% | 568 | 16.8% | 1688 | 50.1% | 1115 | 33.1% | 588 | 17.4% | 1589 | 47.1% | 1194 | 35.4% |

| WARD / PRECINCT | # VOTES | % VOTES | YES | | NO | | BLANKS | | YES | | NO | | BLANKS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CITY COUNCIL | | | | | | SCHOOL COMMITTEE | | | | | |
| 7A | 401 | 1.3% | 64 | 16.0% | 190 | 47.4% | 147 | 36.7% | 66 | 16.5% | 184 | 45.9% | 151 | 37.7% |
| 7B | 333 | 1.1% | 49 | 14.7% | 164 | 49.2% | 120 | 36.0% | 43 | 12.9% | 161 | 48.3% | 129 | 38.7% |
| 7C | 393 | 1.3% | 57 | 14.5% | 187 | 47.6% | 149 | 37.9% | 58 | 14.8% | 182 | 46.3% | 153 | 38.9% |
| 7D | 486 | 1.6% | 71 | 14.6% | 248 | 51.0% | 167 | 34.4% | 60 | 12.3% | 255 | 52.5% | 171 | 35.2% |
| 7E | 537 | 1.8% | 82 | 15.3% | 279 | 52.0% | 176 | 32.8% | 82 | 15.3% | 277 | 51.6% | 178 | 33.1% |
| 7F | 757 | 2.5% | 115 | 15.2% | 379 | 50.1% | 263 | 34.7% | 121 | 16.0% | 373 | 49.3% | 263 | 34.7% |
| 7G | 866 | 2.9% | 98 | 11.3% | 462 | 53.3% | 306 | 35.3% | 103 | 11.9% | 448 | 51.7% | 315 | 36.4% |
| 7H | 1104 | 3.7% | 166 | 15.0% | 602 | 54.5% | 336 | 30.4% | 162 | 14.7% | 593 | 53.7% | 349 | 31.6% |
| 7I | 508 | 1.7% | 93 | 18.3% | 279 | 54.9% | 136 | 26.8% | 87 | 17.1% | 273 | 53.7% | 148 | 29.1% |
| 7J | 758 | 2.5% | 100 | 13.2% | 436 | 57.5% | 222 | 29.3% | 107 | 14.1% | 419 | 55.3% | 232 | 30.6% |
| 7K | 571 | 1.9% | 95 | 16.6% | 293 | 51.3% | 183 | 32.0% | 97 | 17.0% | 281 | 49.2% | 193 | 33.8% |
| 7-TOTAL | 6714 | 22.4% | 966 | 14.7% | 3519 | 52.4% | 2205 | 32.8% | 986 | 14.7% | 3446 | 51.3% | 2282 | 34.0% |

**CHART "L"**
**1977 REFERENDUM QUESTION**

| WARD / PRECINCT | # VOTES | % VOTES | CITY COUNCIL | | | | | | SCHOOL COMMITTEE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | YES | | NO | | BLANKS | | YES | | NO | | BLANKS | |
| 8A | 449 | 1.5% | 89 | 19.8% | 202 | 45.0% | 158 | 35.2% | 97 | 21.6% | 186 | 41.4% | 166 | 37.0% |
| 8B | 340 | 1.1% | 62 | 18.2% | 159 | 46.8% | 119 | 35.0% | 61 | 17.9% | 158 | 46.5% | 121 | 35.6% |
| 8C | 216 | 0.7% | 40 | 18.5% | 78 | 36.1% | 98 | 45.4% | 45 | 20.8% | 70 | 32.4% | 101 | 46.8% |
| 8D | 631 | 2.1% | 164 | 26.0% | 277 | 43.9% | 190 | 30.1% | 170 | 26.9% | 273 | 43.3% | 188 | 29.8% |
| 8E | 423 | 1.4% | 119 | 28.1% | 156 | 36.9% | 148 | 35.0% | 116 | 27.4% | 152 | 35.9% | 155 | 36.6% |
| 8F | 414 | 1.4% | 113 | 27.3% | 197 | 47.6% | 104 | 25.1% | 85 | 20.5% | 157 | 37.9% | 172 | 41.5% |
| 8G | 431 | 1.4% | 140 | 32.5% | 109 | 25.3% | 182 | 42.2% | 129 | 29.9% | 114 | 26.5% | 188 | 43.6% |
| 8H | 1139 | 3.8% | 218 | 19.1% | 556 | 48.8% | 365 | 32.0% | 205 | 18.0% | 550 | 48.3% | 384 | 33.7% |
| 8I | 1391 | 4.6% | 251 | 18.0% | 700 | 50.3% | 440 | 31.6% | 247 | 17.8% | 681 | 49.0% | 463 | 33.3% |
| 8J | 1131 | 3.8% | 243 | 21.5% | 550 | 48.6% | 338 | 29.9% | 255 | 22.5% | 531 | 46.9% | 345 | 30.5% |
| 8K | 442 | 1.5% | 80 | 18.1% | 185 | 41.9% | 177 | 40.0% | 84 | 19.0% | 173 | 39.1% | 185 | 41.9% |
| 8L | 318 | 1.1% | 70 | 22.0% | 137 | 43.1% | 111 | 34.9% | 72 | 22.6% | 135 | 42.5% | 111 | 34.9% |
| 8M | 442 | 1.5% | 103 | 23.3% | 187 | 42.3% | 152 | 34.4% | 102 | 23.1% | 190 | 43.0% | 150 | 33.9% |
| 8-TOTAL | 7767 | 25.9% | 1692 | 21.8% | 3493 | 45.0% | 2582 | 33.2% | 1668 | 21.5% | 3370 | 43.4% | 2729 | 35.1% |

CHART "L"
1977 REFERENDUM QUESTION

| CHART "L" 1987 REFERENDUM MIXED METHOD OF ELECTION OF CITY COUNCIL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WARD / PRECINCT | # VOTES | % VOTES | YES | | NO | | BLANKS | |
| 1A | 263 | 1.1% | 32 | 12.2% | 37 | 14.1% | 194 | 73.8% |
| 1B | 199 | 0.8% | 28 | 14.1% | 21 | 10.6% | 150 | 75.4% |
| 1C | 91 | 0.4% | 16 | 17.6% | 11 | 12.1% | 64 | 70.3% |
| 1D | 109 | 0.4% | 17 | 15.6% | 10 | 9.2% | 82 | 75.2% |
| 1E | 449 | 1.8% | 111 | 24.7% | 152 | 33.9% | 186 | 41.4% |
| 1F | 308 | 1.3% | 51 | 16.6% | 67 | 21.8% | 190 | 61.7% |
| 1G | 133 | 0.5% | 40 | 30.1% | 27 | 20.3% | 66 | 49.6% |
| 1H | 334 | 1.4% | 89 | 26.6% | 110 | 32.9% | 135 | 40.4% |
| 1-TOTAL | 1886 | 7.7% | 384 | 20.4% | 435 | 23.1% | 1067 | 56.6% |

| WARD / PRECINCT | # VOTES | % VOTES | YES | | NO | | BLANKS | |
|---|---|---|---|---|---|---|---|---|
| 2A | 619 | 2.5% | 132 | 21.3% | 175 | 28.3% | 312 | 50.4% |
| 2B | 277 | 1.1% | 70 | 25.3% | 77 | 27.8% | 130 | 46.9% |
| 2C | 567 | 2.3% | 146 | 25.7% | 159 | 28.0% | 262 | 46.2% |
| 2D | 410 | 1.7% | 82 | 20.0% | 93 | 22.7% | 235 | 57.3% |
| 2E | 603 | 2.5% | 135 | 22.4% | 156 | 25.9% | 312 | 51.7% |
| 2F | 580 | 2.4% | 171 | 29.5% | 209 | 36.0% | 200 | 34.5% |
| 2G | 538 | 2.2% | 142 | 26.4% | 159 | 29.6% | 237 | 44.1% |
| 2H | 315 | 1.3% | 80 | 25.4% | 107 | 34.0% | 128 | 40.6% |
| 2-TOTAL | 3909 | 15.9% | 958 | 24.5% | 1135 | 29.0% | 1816 | 46.5% |

| CHART "L" 1987 REFERENDUM MIXED METHOD OF ELECTION OF CITY COUNCIL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WARD / PRECINCT | # VOTES | % VOTES | YES | | NO | | BLANKS | |
| 3A | 246 | 1.0% | 41 | 16.7% | 53 | 21.5% | 152 | 61.8% |
| 3B | 230 | 0.9% | 44 | 19.1% | 54 | 23.5% | 132 | 57.4% |
| 3C | 278 | 1.1% | 75 | 27.0% | 89 | 32.0% | 114 | 41.0% |
| 3D | 263 | 1.1% | 73 | 27.8% | 76 | 28.9% | 114 | 43.3% |
| 3E | 252 | 1.0% | 48 | 19.0% | 60 | 23.8% | 144 | 57.1% |
| 3F | 243 | 1.0% | 67 | 27.6% | 43 | 17.7% | 133 | 54.7% |
| 3G | 215 | 0.9% | 56 | 26.0% | 54 | 25.1% | 105 | 48.8% |
| 3H | 306 | 1.2% | 62 | 20.3% | 75 | 24.5% | 169 | 55.2% |
| 3-TOTAL | 2033 | 8.3% | 466 | 22.9% | 504 | 24.8% | 1063 | 52.3% |

| WARD / PRECINCT | # VOTES | % VOTES | YES | | NO | | BLANKS | |
|---|---|---|---|---|---|---|---|---|
| 4A | 357 | 1.5% | 103 | 28.9% | 70 | 19.6% | 184 | 51.5% |
| 4B | 273 | 1.1% | 3 | 1.1% | 1 | 0.4% | 269 | 98.5% |
| 4C | 322 | 1.3% | 74 | 23.0% | 39 | 12.1% | 209 | 64.9% |
| 4D | 243 | 1.0% | 52 | 21.4% | 24 | 9.9% | 167 | 68.7% |
| 4E | 86 | 0.4% | 0 | 0.0% | 0 | 0.0% | 86 | 100.0% |
| 4F | 294 | 1.2% | 0 | 0.0% | 0 | 0.0% | 294 | 100.0% |
| 4G | 285 | 1.2% | 76 | 26.7% | 40 | 14.0% | 169 | 59.3% |
| 4H | 267 | 1.1% | 50 | 18.7% | 38 | 14.2% | 179 | 67.0% |
| 4-TOTAL | 2127 | 8.7% | 358 | 16.8% | 212 | 10.0% | 1557 | 73.2% |

| CHART "L" 1987 REFERENDUM MIXED METHOD OF ELECTION OF CITY COUNCIL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WARD / PRECINCT | # VOTES | % VOTES | YES | | NO | | BLANKS | |
| 5A | 337 | 1.4% | 96 | 28.5% | 72 | 21.4% | 169 | 50.1% |
| 5B | 422 | 1.7% | 117 | 27.7% | 124 | 29.4% | 181 | 42.9% |
| 5C | 315 | 1.3% | 98 | 31.1% | 86 | 27.3% | 131 | 41.6% |
| 5D | 228 | 0.9% | 78 | 34.2% | 63 | 27.6% | 87 | 38.2% |
| 5E | 418 | 1.7% | 110 | 26.3% | 142 | 34.0% | 166 | 39.7% |
| 5F | 331 | 1.3% | 96 | 29.0% | 120 | 36.3% | 115 | 34.7% |
| 5G | 470 | 1.9% | 110 | 23.4% | 156 | 33.2% | 204 | 43.4% |
| 5H | 388 | 1.6% | 111 | 28.6% | 102 | 26.3% | 175 | 45.1% |
| 5-TOTAL | 2909 | 11.9% | 816 | 28.1% | 865 | 29.7% | 1228 | 42.2% |

| WARD / PRECINCT | # VOTES | % VOTES | YES | | NO | | BLANKS | |
|---|---|---|---|---|---|---|---|---|
| 6A | 349 | 1.4% | 88 | 25.2% | 105 | 30.1% | 156 | 44.7% |
| 6B | 573 | 2.3% | 142 | 24.8% | 175 | 30.5% | 256 | 44.7% |
| 6C | 572 | 2.3% | 111 | 19.4% | 131 | 22.9% | 330 | 57.7% |
| 6D | 596 | 2.4% | 120 | 20.1% | 181 | 30.4% | 295 | 49.5% |
| 6E | 467 | 1.9% | 119 | 25.5% | 106 | 22.7% | 242 | 51.8% |
| 6F | 366 | 1.5% | 82 | 22.4% | 116 | 31.7% | 168 | 45.9% |
| 6G | 485 | 2.0% | 133 | 27.4% | 151 | 31.1% | 201 | 41.4% |
| 6H | 560 | 2.3% | 123 | 22.0% | 188 | 33.6% | 249 | 44.5% |
| 6-TOTAL | 3968 | 16.2% | 918 | 23.1% | 1153 | 29.1% | 1897 | 47.8% |

| CHART "L" 1987 REFERENDUM MIXED METHOD OF ELECTION OF CITY COUNCIL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **WARD / PRECINCT** | **# VOTES** | **% VOTES** | **YES** | | **NO** | | **BLANKS** | |
| 7A | **898** | **3.7%** | 165 | 18.4% | 303 | 33.7% | 430 | 47.9% |
| 7B | **930** | **3.8%** | 169 | 18.2% | 295 | 31.7% | 466 | 50.1% |
| 7C | **679** | **2.8%** | 165 | 24.3% | 208 | 30.6% | 306 | 45.1% |
| 7D | **527** | **2.1%** | 121 | 23.0% | 155 | 29.4% | 251 | 47.6% |
| 7E | **406** | **1.7%** | 84 | 20.7% | 142 | 35.0% | 180 | 44.3% |
| 7F | **521** | **2.1%** | 114 | 21.9% | 151 | 29.0% | 256 | 49.1% |
| 7G | **582** | **2.4%** | 147 | 25.3% | 214 | 36.8% | 221 | 38.0% |
| 7H | **284** | **1.2%** | 71 | 25.0% | 81 | 28.5% | 132 | 46.5% |
| **7-TOTAL** | **4827** | **19.7%** | 1036 | 21.5% | 1549 | 32.1% | 2242 | 46.4% |

| **WARD / PRECINCT** | **# VOTES** | **% VOTES** | **YES** | | **NO** | | **BLANKS** | |
|---|---|---|---|---|---|---|---|---|
| 8A | **440** | **1.8%** | 107 | 24.3% | 123 | 28.0% | 210 | 47.7% |
| 8B | **495** | **2.0%** | 127 | 25.7% | 168 | 33.9% | 200 | 40.4% |
| 8C | **427** | **1.7%** | 100 | 23.4% | 127 | 29.7% | 200 | 46.8% |
| 8D | **347** | **1.4%** | 92 | 26.5% | 103 | 29.7% | 152 | 43.8% |
| 8E | **305** | **1.2%** | 75 | 24.6% | 101 | 33.1% | 129 | 42.3% |
| 8F | **260** | **1.1%** | 70 | 26.9% | 73 | 28.1% | 117 | 45.0% |
| 8G | **183** | **0.7%** | 51 | 27.9% | 39 | 21.3% | 93 | 50.8% |
| 8H | **432** | **1.8%** | 110 | 25.5% | 119 | 27.5% | 203 | 47.0% |
| **8-TOTAL** | **2889** | **11.8%** | 732 | 25.3% | 853 | 29.5% | 1304 | 45.1% |

| CHART "L" 1997 REFERENDUM 8-3 METHOD OF ELECTION OF CITY COUNCIL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WARD / PRECINCT | # VOTES | % VOTES | YES | | NO | | BLANKS | |
| 1A | 305 | 1.5% | 212 | 69.5% | 15 | 4.9% | 78 | 25.6% |
| 1B | 220 | 1.1% | 152 | 69.1% | 22 | 10.0% | 46 | 20.9% |
| 1C | 144 | 0.7% | 124 | 86.1% | 9 | 6.3% | 11 | 7.6% |
| 1D | 381 | 1.9% | 220 | 57.7% | 83 | 21.8% | 78 | 20.5% |
| 1E | 129 | 0.6% | 98 | 76.0% | 13 | 10.1% | 18 | 14.0% |
| 1F | 276 | 1.4% | 142 | 51.4% | 62 | 22.5% | 72 | 26.1% |
| 1G | 113 | 0.6% | 73 | 64.6% | 31 | 27.4% | 9 | 8.0% |
| 1H | 199 | 1.0% | 123 | 61.8% | 53 | 26.6% | 23 | 11.6% |
| 1-TOTAL | 1767 | 8.8% | 1144 | 64.7% | 288 | 16.3% | 335 | 19.0% |

| WARD / PRECINCT | # VOTES | % VOTES | YES | | NO | | BLANKS | |
|---|---|---|---|---|---|---|---|---|
| 2A | 285 | 1.4% | 115 | 40.4% | 105 | 36.8% | 65 | 22.8% |
| 2B | 386 | 1.9% | 196 | 50.8% | 133 | 34.5% | 55 | 14.2% |
| 2C | 513 | 2.6% | 206 | 40.2% | 250 | 48.7% | 55 | 10.7% |
| 2D | 451 | 2.2% | 204 | 45.2% | 191 | 42.4% | 56 | 12.4% |
| 2E | 520 | 2.6% | 226 | 43.5% | 241 | 46.3% | 51 | 9.8% |
| 2F | 450 | 2.2% | 165 | 36.7% | 200 | 44.4% | 85 | 18.9% |
| 2G | 545 | 2.7% | 207 | 38.0% | 253 | 46.4% | 85 | 15.6% |
| 2H | 468 | 2.3% | 234 | 50.0% | 179 | 38.2% | 55 | 11.8% |
| 2-TOTAL | 3618 | 18.0% | 1553 | 42.9% | 1552 | 42.9% | 507 | 14.0% |

| WARD / PRECINCT | # VOTES | % VOTES | YES | | NO | | BLANKS | |
|---|---|---|---|---|---|---|---|---|
| **CHART "L"** | | | | | | | | |
| **1997 REFERENDUM** | | | | | | | | |
| **8-3 METHOD OF ELECTION OF CITY COUNCIL** | | | | | | | | |
| 3A | **214** | **1.1%** | 131 | 61.2% | 64 | 29.9% | 19 | 8.9% |
| 3B | **161** | **0.8%** | 75 | 46.6% | 47 | 29.2% | 39 | 24.2% |
| 3C | **118** | **0.6%** | 54 | 45.8% | 32 | 27.1% | 32 | 27.1% |
| 3D | **88** | **0.4%** | 72 | 81.8% | 15 | 17.0% | 1 | 1.1% |
| 3E | **158** | **0.8%** | 116 | 73.4% | 25 | 15.8% | 17 | 10.8% |
| 3F | **146** | **0.7%** | 74 | 50.7% | 52 | 35.6% | 20 | 13.7% |
| 3G | **157** | **0.8%** | 81 | 51.6% | 67 | 42.7% | 9 | 5.7% |
| 3H | **183** | **0.9%** | 103 | 56.3% | 56 | 30.6% | 24 | 13.1% |
| 3-TOTAL | **1225** | **6.1%** | 706 | 57.6% | 358 | 29.2% | 161 | 13.1% |

| WARD / PRECINCT | # VOTES | % VOTES | YES | | NO | | BLANKS | |
|---|---|---|---|---|---|---|---|---|
| 4A | **296** | **1.5%** | 218 | 73.6% | 53 | 17.9% | 25 | 8.4% |
| 4B | **244** | **1.2%** | 181 | 74.2% | 23 | 9.4% | 40 | 16.4% |
| 4C | **183** | **0.9%** | 139 | 76.0% | 16 | 8.7% | 28 | 15.3% |
| 4D | **114** | **0.6%** | 92 | 80.7% | 15 | 13.2% | 7 | 6.1% |
| 4E | **166** | **0.8%** | 128 | 77.1% | 19 | 11.4% | 19 | 11.4% |
| 4F | **102** | **0.5%** | 78 | 76.5% | 11 | 10.8% | 13 | 12.7% |
| 4G | **201** | **1.0%** | 151 | 75.1% | 25 | 12.4% | 25 | 12.4% |
| 4H | **199** | **1.0%** | 152 | 76.4% | 21 | 10.6% | 26 | 13.1% |
| 4-TOTAL | **1505** | **7.5%** | 1139 | 75.7% | 183 | 12.2% | 183 | 12.2% |

| CHART "L" 1997 REFERENDUM 8-3 METHOD OF ELECTION OF CITY COUNCIL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WARD / PRECINCT | # VOTES | % VOTES | YES | | NO | | BLANKS | |
| 5A | 179 | 0.9% | 125 | 69.8% | 12 | 6.7% | 42 | 23.5% |
| 5B | 349 | 1.7% | 231 | 66.2% | 75 | 21.5% | 43 | 12.3% |
| 5C | 262 | 1.3% | 130 | 49.6% | 111 | 42.4% | 21 | 8.0% |
| 5D | 365 | 1.8% | 190 | 52.1% | 150 | 41.1% | 25 | 6.8% |
| 5E | 356 | 1.8% | 203 | 57.0% | 124 | 34.8% | 29 | 8.1% |
| 5F | 420 | 2.1% | 241 | 57.4% | 127 | 30.2% | 52 | 12.4% |
| 5G | 439 | 2.2% | 231 | 52.6% | 173 | 39.4% | 35 | 8.0% |
| 5H | 547 | 2.7% | 235 | 43.0% | 253 | 46.3% | 59 | 10.8% |
| 5-TOTAL | 2917 | 14.5% | 1586 | 54.4% | 1025 | 35.1% | 306 | 10.5% |

| WARD / PRECINCT | # VOTES | % VOTES | YES | | NO | | BLANKS | |
|---|---|---|---|---|---|---|---|---|
| 6A | 246 | 1.2% | 111 | 45.1% | 109 | 44.3% | 26 | 10.6% |
| 6B | 409 | 2.0% | 202 | 49.4% | 152 | 37.2% | 55 | 13.4% |
| 6C | 389 | 1.9% | 186 | 47.8% | 150 | 38.6% | 53 | 13.6% |
| 6D | 435 | 2.2% | 171 | 39.3% | 204 | 46.9% | 60 | 13.8% |
| 6E | 261 | 1.3% | 111 | 42.5% | 118 | 45.2% | 32 | 12.3% |
| 6F | 217 | 1.1% | 116 | 53.5% | 83 | 38.2% | 18 | 8.3% |
| 6G | 524 | 2.6% | 231 | 44.1% | 251 | 47.9% | 42 | 8.0% |
| 6H | 463 | 2.3% | 199 | 43.0% | 193 | 41.7% | 71 | 15.3% |
| 6-TOTAL | 2944 | 14.6% | 1327 | 45.1% | 1260 | 42.8% | 357 | 12.1% |

| CHART "L" 1997 REFERENDUM 8-3 METHOD OF ELECTION OF CITY COUNCIL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **WARD / PRECINCT** | **# VOTES** | **% VOTES** | **YES** | | **NO** | | **BLANKS** | |
| 7A | 592 | 2.9% | 229 | 38.7% | 282 | 47.6% | 81 | 13.7% |
| 7B | 775 | 3.9% | 247 | 31.9% | 457 | 59.0% | 71 | 9.2% |
| 7C | 628 | 3.1% | 227 | 36.1% | 327 | 52.1% | 74 | 11.8% |
| 7D | 474 | 2.4% | 196 | 41.4% | 240 | 50.6% | 38 | 8.0% |
| 7E | 256 | 1.3% | 135 | 52.7% | 99 | 38.7% | 22 | 8.6% |
| 7F | 577 | 2.9% | 240 | 41.6% | 284 | 49.2% | 53 | 9.2% |
| 7G | 471 | 2.3% | 215 | 45.6% | 231 | 49.0% | 26 | 5.5% |
| 7H | 330 | 1.6% | 171 | 51.8% | 140 | 42.4% | 19 | 5.8% |
| 7-TOTAL | 4103 | 20.4% | 1660 | 40.5% | 2060 | 50.2% | 384 | 9.4% |

| **WARD / PRECINCT** | **# VOTES** | **% VOTES** | **YES** | | **NO** | | **BLANKS** | |
|---|---|---|---|---|---|---|---|---|
| 8A | 245 | 1.2% | 147 | 60.0% | 79 | 32.2% | 19 | 7.8% |
| 8B | 277 | 1.4% | 158 | 57.0% | 89 | 32.1% | 30 | 10.8% |
| 8C | 334 | 1.7% | 201 | 60.2% | 90 | 26.9% | 43 | 12.9% |
| 8D | 167 | 0.8% | 90 | 53.9% | 56 | 33.5% | 21 | 12.6% |
| 8E | 176 | 0.9% | 109 | 61.9% | 47 | 26.7% | 20 | 11.4% |
| 8F | 240 | 1.2% | 137 | 57.1% | 79 | 32.9% | 24 | 10.0% |
| 8G | 314 | 1.6% | 176 | 56.1% | 103 | 32.8% | 35 | 11.1% |
| 8H | 280 | 1.4% | 189 | 67.5% | 73 | 26.1% | 18 | 6.4% |
| 8-TOTAL | 2033 | 10.1% | 1207 | 59.4% | 616 | 30.3% | 210 | 10.3% |

| | | | NELEN | | RUIZ | | DIPASQUALE | | FOLEY | | HARRIS | | SHEA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | \multicolumn{14}{c}{**CHART "R"**<br>**1981 SCHOOL COMMITTEE**} |
| **WARD /<br>PRECINCT** | **TURNOUT** | **%VOTES** | \multicolumn{2}{c}{**NELEN**} | \multicolumn{2}{c}{**RUIZ**} | \multicolumn{2}{c}{**DIPASQUALE**} | \multicolumn{2}{c}{**FOLEY**} | \multicolumn{2}{c}{**HARRIS**} | \multicolumn{2}{c}{**SHEA**} |
| 1A | 605 | 1.5% | 117 | 19.3% | 264 | 43.6% | 120 | 19.8% | 131 | 21.7% | 94 | 15.5% | 102 | 16.9% |
| 1B | 110 | 0.3% | 19 | 17.3% | 46 | 41.8% | 12 | 10.9% | 23 | 20.9% | 13 | 11.8% | 20 | 18.2% |
| 1C | 215 | 0.5% | 45 | 20.9% | 109 | 50.7% | 48 | 22.3% | 60 | 27.9% | 29 | 13.5% | 42 | 19.5% |
| 1D | 123 | 0.3% | 18 | 14.6% | 50 | 40.7% | 17 | 13.8% | 29 | 23.6% | 18 | 14.6% | 27 | 22.0% |
| 1E | 281 | 0.7% | 126 | 44.8% | 118 | 42.0% | 55 | 19.6% | 42 | 14.9% | 57 | 20.3% | 99 | 35.2% |
| 1-TOTAL | 1334 | 3.4% | 325 | 24.4% | 587 | 44.0% | 252 | 18.9% | 285 | 21.4% | 211 | 15.8% | 290 | 21.7% |

| **WARD /<br>PRECINCT** | **TURNOUT** | **%VOTES** | \multicolumn{2}{c}{**NELEN**} | \multicolumn{2}{c}{**RUIZ**} | \multicolumn{2}{c}{**DIPASQUALE**} | \multicolumn{2}{c}{**FOLEY**} | \multicolumn{2}{c}{**HARRIS**} | \multicolumn{2}{c}{**SHEA**} |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2A | 544 | 1.4% | 209 | 38.4% | 180 | 33.1% | 106 | 19.5% | 336 | 61.8% | 90 | 16.5% | 209 | 38.4% |
| 2B | 450 | 1.1% | 195 | 43.3% | 146 | 32.4% | 83 | 18.4% | 252 | 56.0% | 71 | 15.8% | 203 | 45.1% |
| 2C | 217 | 0.5% | 92 | 42.4% | 78 | 35.9% | 45 | 20.7% | 121 | 55.8% | 37 | 17.1% | 83 | 38.2% |
| 2D | 577 | 1.5% | 227 | 39.3% | 170 | 29.5% | 151 | 26.2% | 418 | 72.4% | 72 | 12.5% | 241 | 41.8% |
| 2E | 835 | 2.1% | 388 | 46.5% | 278 | 33.3% | 183 | 21.9% | 546 | 65.4% | 132 | 15.8% | 364 | 43.6% |
| 2F | 983 | 2.5% | 472 | 48.0% | 309 | 31.4% | 292 | 29.7% | 608 | 61.9% | 181 | 18.4% | 430 | 43.7% |
| 2G | 1099 | 2.8% | 526 | 47.9% | 374 | 34.0% | 313 | 28.5% | 645 | 58.7% | 196 | 17.8% | 474 | 43.1% |
| 2H | 509 | 1.3% | 245 | 48.1% | 198 | 38.9% | 150 | 29.5% | 281 | 55.2% | 70 | 13.8% | 182 | 35.8% |
| 2I | 207 | 0.5% | 63 | 30.4% | 87 | 42.0% | 41 | 19.8% | 118 | 57.0% | 40 | 19.3% | 66 | 31.9% |
| 2J | 800 | 2.0% | 393 | 49.1% | 269 | 33.6% | 185 | 23.1% | 550 | 68.8% | 133 | 16.6% | 321 | 40.1% |
| 2K | 781 | 2.0% | 389 | 49.8% | 255 | 32.7% | 229 | 29.3% | 497 | 63.6% | 154 | 19.7% | 344 | 44.0% |
| 2L | 834 | 2.1% | 393 | 47.1% | 231 | 27.7% | 258 | 30.9% | 537 | 64.4% | 138 | 16.5% | 317 | 38.0% |
| 2-TOTAL | 7836 | 19.7% | 3592 | 45.8% | 2575 | 32.9% | 2036 | 26.0% | 4909 | 62.6% | 1314 | 16.8% | 3234 | 41.3% |

| | | | **CHART "R"** 1981 SCHOOL COMMITTEE | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| WARD / PRECINCT | TURNOUT | %VOTES | NELEN | | RUIZ | | DIPASQUALE | | FOLEY | | HARRIS | | SHEA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3A | 425 | 1.1% | 159 | 37.4% | 189 | 44.5% | 106 | 24.9% | 181 | 42.6% | 106 | 24.9% | 156 | 36.7% |
| 3B | 332 | 0.8% | 98 | 29.5% | 99 | 29.8% | 168 | 50.6% | 129 | 38.9% | 49 | 14.8% | 95 | 28.6% |
| 3C | 165 | 0.4% | 52 | 31.5% | 38 | 23.0% | 87 | 52.7% | 52 | 31.5% | 27 | 16.4% | 43 | 26.1% |
| 3D | 312 | 0.8% | 98 | 31.4% | 88 | 28.2% | 173 | 55.4% | 111 | 35.6% | 32 | 10.3% | 82 | 26.3% |
| 3E | 173 | 0.4% | 71 | 41.0% | 61 | 35.3% | 45 | 26.0% | 73 | 42.2% | 46 | 26.6% | 66 | 38.2% |
| 3F | 119 | 0.3% | 61 | 51.3% | 49 | 41.2% | 34 | 28.6% | 59 | 49.6% | 37 | 31.1% | 49 | 41.2% |
| 3G | 318 | 0.8% | 107 | 33.6% | 113 | 35.5% | 88 | 27.7% | 141 | 44.3% | 87 | 27.4% | 94 | 29.6% |
| 3H | 344 | 0.9% | 114 | 33.1% | 123 | 35.8% | 89 | 25.9% | 112 | 32.6% | 111 | 32.3% | 113 | 32.8% |
| 3I | 168 | 0.4% | 64 | 38.1% | 56 | 33.3% | 68 | 40.5% | 59 | 35.1% | 33 | 19.6% | 49 | 29.2% |
| 3J | 200 | 0.5% | 62 | 31.0% | 47 | 23.5% | 32 | 16.0% | 73 | 36.5% | 27 | 13.5% | 56 | 28.0% |
| 3K | 94 | 0.2% | 46 | 48.9% | 34 | 36.2% | 31 | 33.0% | 30 | 31.9% | 21 | 22.3% | 19 | 20.2% |
| 3L | 281 | 0.7% | 129 | 45.9% | 103 | 36.7% | 104 | 37.0% | 109 | 38.8% | 52 | 18.5% | 96 | 34.2% |
| 3-TOTAL | 2931 | 7.4% | 1061 | 36.2% | 1000 | 34.1% | 1025 | 35.0% | 1129 | 38.5% | 628 | 21.4% | 918 | 31.3% |

| WARD / PRECINCT | TURNOUT | %VOTES | NELEN | | RUIZ | | DIPASQUALE | | FOLEY | | HARRIS | | SHEA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4A | 319 | 0.8% | 108 | 33.9% | 147 | 46.1% | 84 | 26.3% | 95 | 29.8% | 135 | 42.3% | 83 | 26.0% |
| 4B | 87 | 0.2% | 14 | 16.1% | 36 | 41.4% | 15 | 17.2% | 20 | 23.0% | 42 | 48.3% | 20 | 23.0% |
| 4C | 274 | 0.7% | 40 | 14.6% | 110 | 40.1% | 50 | 18.2% | 51 | 18.6% | 150 | 54.7% | 43 | 15.7% |
| 4D | 339 | 0.9% | 83 | 24.5% | 123 | 36.3% | 72 | 21.2% | 93 | 27.4% | 161 | 47.5% | 77 | 22.7% |
| 4E | 338 | 0.9% | 102 | 30.2% | 126 | 37.3% | 45 | 13.3% | 85 | 25.1% | 178 | 52.7% | 69 | 20.4% |
| 4F | 223 | 0.6% | 46 | 20.6% | 74 | 33.2% | 15 | 6.7% | 27 | 12.1% | 152 | 68.2% | 38 | 17.0% |
| 4-TOTAL | 1580 | 4.0% | 393 | 24.9% | 616 | 39.0% | 281 | 17.8% | 371 | 23.5% | 818 | 51.8% | 330 | 20.9% |

| | | | CHART "R"<br>1981 SCHOOL COMMITTEE | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WARD /<br>PRECINCT** | **TURNOUT** | **%VOTES** | **NELEN** | | **RUIZ** | | **DIPASQUALE** | | **FOLEY** | | **HARRIS** | | **SHEA** | |
| **5A** | **215** | **0.5%** | 50 | 23.3% | 78 | 36.3% | 20 | 9.3% | 48 | 22.3% | 139 | 64.7% | 37 | 17.2% |
| **5B** | **172** | **0.4%** | 40 | 23.3% | 74 | 43.0% | 23 | 13.4% | 39 | 22.7% | 94 | 54.7% | 38 | 22.1% |
| **5C** | **345** | **0.9%** | 74 | 21.4% | 145 | 42.0% | 42 | 12.2% | 66 | 19.1% | 235 | 68.1% | 46 | 13.3% |
| **5D** | **366** | **0.9%** | 91 | 24.9% | 155 | 42.3% | 61 | 16.7% | 75 | 20.5% | 217 | 59.3% | 70 | 19.1% |
| **5E** | **246** | **0.6%** | 80 | 32.5% | 95 | 38.6% | 39 | 15.9% | 84 | 34.1% | 125 | 50.8% | 60 | 24.4% |
| **5F** | **652** | **1.6%** | 304 | 46.6% | 234 | 35.9% | 166 | 25.5% | 296 | 45.4% | 204 | 31.3% | 239 | 36.7% |
| **5G** | **761** | **1.9%** | 293 | 38.5% | 339 | 44.5% | 201 | 26.4% | 298 | 39.2% | 277 | 36.4% | 239 | 31.4% |
| **5-TOTAL** | **2757** | **6.9%** | 932 | 33.8% | 1120 | 40.6% | 552 | 20.0% | 906 | 32.9% | 1291 | 46.8% | 729 | 26.4% |

| **WARD /<br>PRECINCT** | **TURNOUT** | **%VOTES** | **NELEN** | | **RUIZ** | | **DIPASQUALE** | | **FOLEY** | | **HARRIS** | | **SHEA** | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **6A** | **541** | **1.4%** | 225 | 41.6% | 219 | 40.5% | 183 | 33.8% | 245 | 45.3% | 110 | 20.3% | 201 | 37.2% |
| **6B** | **631** | **1.6%** | 307 | 48.7% | 261 | 41.4% | 211 | 33.4% | 278 | 44.1% | 121 | 19.2% | 284 | 45.0% |
| **6C** | **657** | **1.7%** | 288 | 43.8% | 266 | 40.5% | 182 | 27.7% | 323 | 49.2% | 129 | 19.6% | 261 | 39.7% |
| **6D** | **269** | **0.7%** | 122 | 45.4% | 89 | 33.1% | 90 | 33.5% | 127 | 47.2% | 58 | 21.6% | 101 | 37.5% |
| **6E** | **356** | **0.9%** | 138 | 38.8% | 134 | 37.6% | 128 | 36.0% | 166 | 46.6% | 66 | 18.5% | 146 | 41.0% |
| **6F** | **473** | **1.2%** | 219 | 46.3% | 181 | 38.3% | 123 | 26.0% | 234 | 49.5% | 94 | 19.9% | 192 | 40.6% |
| **6G** | **1000** | **2.5%** | 446 | 44.6% | 353 | 35.3% | 301 | 30.1% | 498 | 49.8% | 199 | 19.9% | 362 | 36.2% |
| **6H** | **262** | **0.7%** | 112 | 42.7% | 94 | 35.9% | 91 | 34.7% | 125 | 47.7% | 47 | 17.9% | 93 | 35.5% |
| **6-TOTAL** | **4189** | **10.6%** | 1857 | 44.3% | 1597 | 38.1% | 1309 | 31.2% | 1996 | 47.6% | 824 | 19.7% | 1640 | 39.2% |

| CHART "R" 1981 SCHOOL COMMITTEE | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WARD / PRECINCT** | **TURNOUT** | **%VOTES** | **NELEN** | | **RUIZ** | | **DIPASQUALE** | | **FOLEY** | | **HARRIS** | | **SHEA** | |
| 7A | 491 | 1.2% | 211 | 43.0% | 188 | 38.3% | 154 | 31.4% | 269 | 54.8% | 91 | 18.5% | 199 | 40.5% |
| 7B | 350 | 0.9% | 163 | 46.6% | 135 | 38.6% | 108 | 30.9% | 194 | 55.4% | 63 | 18.0% | 156 | 44.6% |
| 7C | 449 | 1.1% | 213 | 47.4% | 171 | 38.1% | 154 | 34.3% | 236 | 52.6% | 82 | 18.3% | 171 | 38.1% |
| 7D | 571 | 1.4% | 265 | 46.4% | 202 | 35.4% | 160 | 28.0% | 357 | 62.5% | 66 | 11.6% | 254 | 44.5% |
| 7E | 667 | 1.7% | 321 | 48.1% | 244 | 36.6% | 198 | 29.7% | 326 | 48.9% | 125 | 18.7% | 292 | 43.8% |
| 7F | 952 | 2.4% | 466 | 48.9% | 411 | 43.2% | 321 | 33.7% | 528 | 55.5% | 145 | 15.2% | 392 | 41.2% |
| 7G | 981 | 2.5% | 469 | 47.8% | 411 | 41.9% | 467 | 47.6% | 597 | 60.9% | 154 | 15.7% | 436 | 44.4% |
| 7H | 1323 | 3.3% | 575 | 43.5% | 569 | 43.0% | 418 | 31.6% | 742 | 56.1% | 168 | 12.7% | 672 | 50.8% |
| 7I | 707 | 1.8% | 355 | 50.2% | 308 | 43.6% | 267 | 37.8% | 352 | 49.8% | 138 | 19.5% | 296 | 41.9% |
| 7J | 865 | 2.2% | 418 | 48.3% | 416 | 48.1% | 310 | 35.8% | 431 | 49.8% | 108 | 12.5% | 364 | 42.1% |
| 7K | 680 | 1.7% | 329 | 48.4% | 264 | 38.8% | 225 | 33.1% | 363 | 53.4% | 116 | 17.1% | 288 | 42.4% |
| 7-TOTAL | 8036 | 20.2% | 3785 | 47.1% | 3319 | 41.3% | 2782 | 34.6% | 4395 | 54.7% | 1256 | 15.6% | 3520 | 43.8% |

| **WARD / PRECINCT** | **TURNOUT** | **%VOTES** | **NELEN** | | **RUIZ** | | **DIPASQUALE** | | **FOLEY** | | **HARRIS** | | **SHEA** | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8A | 620 | 1.6% | 304 | 49.0% | 238 | 38.4% | 175 | 28.2% | 379 | 61.1% | 128 | 20.6% | 267 | 43.1% |
| 8B | 451 | 1.1% | 206 | 45.7% | 177 | 39.2% | 124 | 27.5% | 228 | 50.6% | 128 | 28.4% | 180 | 39.9% |
| 8C | 332 | 0.8% | 164 | 49.4% | 96 | 28.9% | 73 | 22.0% | 176 | 53.0% | 78 | 23.5% | 97 | 29.2% |
| 8D | 972 | 2.4% | 416 | 42.8% | 369 | 38.0% | 370 | 38.1% | 434 | 44.7% | 301 | 31.0% | 349 | 35.9% |
| 8E | 526 | 1.3% | 240 | 45.6% | 201 | 38.2% | 144 | 27.4% | 318 | 60.5% | 118 | 22.4% | 182 | 34.6% |
| 8F | 670 | 1.7% | 321 | 47.9% | 254 | 37.9% | 176 | 26.3% | 237 | 35.4% | 192 | 28.7% | 265 | 39.6% |
| 8G | 644 | 1.6% | 259 | 40.2% | 173 | 26.9% | 132 | 20.5% | 337 | 52.3% | 132 | 20.5% | 187 | 29.0% |
| 8H | 1479 | 3.7% | 676 | 45.7% | 653 | 44.2% | 455 | 30.8% | 714 | 48.3% | 372 | 25.2% | 602 | 40.7% |
| 8I | 2040 | 5.1% | 888 | 43.5% | 792 | 38.8% | 698 | 34.2% | 1138 | 55.8% | 524 | 25.7% | 780 | 38.2% |
| 8J | 1650 | 4.2% | 757 | 45.9% | 687 | 41.6% | 553 | 33.5% | 804 | 48.7% | 470 | 28.5% | 625 | 37.9% |
| 8K | 567 | 1.4% | 262 | 46.2% | 218 | 38.4% | 131 | 23.1% | 279 | 49.2% | 187 | 33.0% | 192 | 33.9% |
| 8L | 480 | 1.2% | 238 | 49.6% | 177 | 36.9% | 131 | 27.3% | 281 | 58.5% | 123 | 25.6% | 182 | 37.9% |
| 8M | 607 | 1.5% | 279 | 46.0% | 215 | 35.4% | 201 | 33.1% | 300 | 49.4% | 171 | 28.2% | 249 | 41.0% |
| 8-TOTAL | 11038 | 27.8% | 5010 | 45.4% | 4250 | 38.5% | 3363 | 30.5% | 5625 | 51.0% | 2924 | 26.5% | 4157 | 37.7% |

| CHART S ROBERT MCCOLLUM SCHOOL COMMITTEE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **WARD/ PRECINCT** | **1989** | | **1991** | | **1995** | | **1999** | | **2003** | |
| **1A** | 68 | 29.4% | 59 | 29.9% | 118 | 30.3% | 64 | 22.5% | 59 | 15.2% |
| **1B** | 57 | 34.3% | 66 | 21.0% | 134 | 39.6% | 61 | 30.3% | 50 | 14.2% |
| **1C** | 34 | 34.7% | 37 | 19.1% | 85 | 38.6% | 51 | 35.2% | 53 | 16.5% |
| **1D** | 73 | 49.3% | 20 | 7.6% | 226 | 38.0% | 126 | 37.1% | 130 | 27.9% |
| **1E** | 106 | 25.1% | 207 | 40.0% | 80 | 33.2% | 36 | 30.5% | 69 | 28.8% |
| **1F** | 75 | 25.3% | 136 | 40.6% | 184 | 49.1% | 73 | 38.0% | 91 | 29.2% |
| **1G** | 43 | 32.6% | 67 | 41.6% | 104 | 48.8% | 45 | 46.4% | 92 | 32.5% |
| **1H** | 111 | 35.7% | 151 | 46.3% | 178 | 46.8% | 69 | 44.5% | 55 | 37.4% |
| **W-1 TOTAL** | 567 | 31.4% | 743 | 30.2% | 1109 | 40.3% | 525 | 34.3% | 599 | 23.9% |

| **WARD/ PRECINCT** | **1989** | | **1991** | | **1995** | | **1999** | | **2003** | |
|---|---|---|---|---|---|---|---|---|---|
| **2A** | 151 | 25.5% | 326 | 46.1% | 223 | 44.3% | 80 | 30.8% | 116 | 31.4% |
| **2B** | 75 | 26.7% | 161 | 45.1% | 236 | 39.5% | 111 | 32.6% | 175 | 23.8% |
| **2C** | 151 | 25.3% | 320 | 44.9% | 267 | 34.0% | 101 | 23.3% | 120 | 25.8% |
| **2D** | 106 | 26.6% | 210 | 44.2% | 364 | 43.6% | 115 | 29.0% | 162 | 26.7% |
| **2E** | 147 | 24.5% | 321 | 42.4% | 354 | 40.0% | 115 | 24.5% | 189 | 26.7% |
| **2F** | 185 | 31.0% | 340 | 44.8% | 302 | 40.1% | 105 | 25.1% | 150 | 29.3% |
| **2G** | 162 | 25.3% | 355 | 49.2% | 401 | 42.4% | 142 | 32.8% | 199 | 29.4% |
| **2H** | 87 | 27.4% | 216 | 52.4% | 399 | 45.5% | 112 | 31.9% | 145 | 26.5% |
| **W-2 TOTAL** | 1064 | 26.4% | 2249 | 45.9% | 2546 | 41.2% | 881 | 28.4% | 1256 | 27.2% |

| CHART S<br>ROBERT MCCOLLUM<br>SCHOOL COMMITTEE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **WARD/<br>PRECINCT** | **1989** | | **1991** | | **1995** | | **1999** | | **2003** | |
| **3A** | 53 | 24.3% | 107 | 38.2% | 180 | 46.2% | 100 | 58.5% | 90 | 36.0% |
| **3B** | 52 | 26.0% | 86 | 34.3% | 116 | 41.7% | 44 | 31.0% | 62 | 33.9% |
| **3C** | 65 | 27.4% | 149 | 44.9% | 116 | 42.2% | 36 | 33.3% | 59 | 29.8% |
| **3D** | 73 | 29.1% | 145 | 44.1% | 109 | 61.9% | 59 | 60.8% | 94 | 41.2% |
| **3E** | 66 | 30.0% | 125 | 47.7% | 157 | 58.4% | 70 | 52.2% | 79 | 47.3% |
| **3F** | 87 | 38.2% | 131 | 47.6% | 145 | 47.1% | 58 | 42.6% | 87 | 36.4% |
| **3G** | 64 | 33.5% | 123 | 50.2% | 165 | 54.8% | 65 | 43.9% | 103 | 42.9% |
| **3H** | 124 | 40.0% | 182 | 48.9% | 173 | 49.6% | 59 | 39.9% | 104 | 39.0% |
| **W-3 TOTAL** | 584 | 31.5% | 1048 | 44.7% | 1161 | 49.5% | 491 | 45.3% | 678 | 38.3% |

| **WARD/<br>PRECINCT** | **1989** | | **1991** | | **1995** | | **1999** | | **2003** | |
|---|---|---|---|---|---|---|---|---|---|
| **4A** | 215 | 55.4% | 277 | 56.5% | 279 | 56.8% | 154 | 63.6% | 208 | 55.8% |
| **4B** | 155 | 57.0% | 145 | 50.0% | 276 | 69.7% | 170 | 78.0% | 251 | 64.4% |
| **4C** | 145 | 44.3% | 173 | 47.7% | 196 | 61.8% | 121 | 72.9% | 172 | 63.0% |
| **4D** | 78 | 32.8% | 125 | 46.3% | 175 | 70.6% | 71 | 71.7% | 166 | 65.6% |
| **4E** | 32 | 38.6% | 48 | 50.5% | 165 | 61.3% | 99 | 70.7% | 155 | 60.3% |
| **4F** | 138 | 54.8% | 187 | 57.2% | 124 | 67.4% | 59 | 67.0% | 107 | 69.9% |
| **4G** | 109 | 39.3% | 160 | 51.3% | 239 | 74.9% | 143 | 81.7% | 234 | 59.4% |
| **4H** | 99 | 38.4% | 164 | 48.0% | 224 | 67.3% | 132 | 74.2% | 217 | 66.4% |
| **W-4 TOTAL** | 971 | 46.3% | 1279 | 51.4% | 1678 | 65.6% | 949 | 72.7% | 1510 | 62.4% |

| CHART S<br>ROBERT MCCOLLUM<br>SCHOOL COMMITTEE | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **WARD/<br>PRECINCT** | **1989** | | **1991** | | **1995** | | **1999** | | **2003** | |
| 5A | 155 | 48.3% | 216 | 50.6% | 224 | 62.4% | 111 | 74.5% | 238 | 66.3% |
| 5B | 148 | 33.7% | 282 | 48.3% | 382 | 59.8% | 185 | 62.7% | 194 | 49.7% |
| 5C | 131 | 35.4% | 269 | 50.4% | 249 | 45.2% | 101 | 39.5% | 169 | 39.4% |
| 5D | 84 | 36.8% | 194 | 50.1% | 365 | 47.0% | 115 | 31.6% | 240 | 42.9% |
| 5E | 155 | 31.6% | 306 | 43.3% | 378 | 54.2% | 143 | 47.2% | 251 | 46.0% |
| 5F | 156 | 36.9% | 298 | 51.3% | 436 | 46.6% | 191 | 52.6% | 358 | 52.8% |
| 5G | 171 | 33.4% | 362 | 47.9% | 445 | 46.6% | 109 | 33.4% | 243 | 37.9% |
| 5H | 169 | 40.8% | 298 | 54.7% | 435 | 56.6% | 147 | 33.0% | 282 | 36.7% |
| **W-5 TOTAL** | 1169 | 36.6% | 2225 | 49.2% | 2914 | 51.3% | 1102 | 44.1% | 1975 | 45.2% |

| **WARD/<br>PRECINCT** | **1989** | | **1991** | | **1995** | | **1999** | | **2003** | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6A | 113 | 31.7% | 222 | 50.1% | 254 | 50.8% | 76 | 35.5% | 105 | 31.0% |
| 6B | 165 | 30.0% | 333 | 45.7% | 340 | 43.9% | 116 | 34.4% | 220 | 32.9% |
| 6C | 143 | 26.1% | 315 | 44.5% | 324 | 43.5% | 118 | 36.8% | 194 | 30.5% |
| 6D | 168 | 27.3% | 390 | 44.2% | 366 | 40.9% | 127 | 33.8% | 249 | 32.8% |
| 6E | 177 | 35.8% | 295 | 47.4% | 268 | 49.4% | 79 | 37.8% | 141 | 39.8% |
| 6F | 115 | 30.0% | 234 | 43.6% | 234 | 48.4% | 77 | 42.1% | 116 | 29.4% |
| 6G | 127 | 28.4% | 301 | 46.9% | 404 | 44.0% | 172 | 40.1% | 193 | 35.7% |
| 6H | 251 | 40.5% | 419 | 51.0% | 475 | 51.5% | 161 | 40.0% | 215 | 36.1% |
| **W-6 TOTAL** | 1259 | 31.4% | 2509 | 46.6% | 2665 | 46.1% | 926 | 37.4% | 1433 | 33.4% |

| CHART S<br>ROBERT MCCOLLUM<br>SCHOOL COMMITTEE | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **WARD/ PRECINCT** | **1989** | | **1991** | | **1995** | | **1999** | | **2003** | |
| 7A | 405 | 42.8% | 608 | 54.3% | 509 | 49.9% | 201 | 39.6% | 316 | 40.8% |
| 7B | 418 | 42.5% | 618 | 53.6% | 590 | 47.1% | 243 | 33.8% | 409 | 39.0% |
| 7C | 321 | 39.5% | 562 | 54.0% | 583 | 51.6% | 172 | 32.5% | 351 | 40.6% |
| 7D | 222 | 38.8% | 459 | 56.4% | 476 | 51.3% | 169 | 39.6% | 310 | 41.5% |
| 7E | 152 | 31.8% | 304 | 49.9% | 310 | 56.5% | 92 | 41.4% | 163 | 42.6% |
| 7F | 213 | 39.6% | 360 | 46.2% | 483 | 45.9% | 179 | 34.6% | 338 | 41.5% |
| 7G | 218 | 34.8% | 385 | 45.6% | 432 | 47.5% | 111 | 29.4% | 295 | 37.5% |
| 7H | 119 | 37.8% | 249 | 49.8% | 294 | 50.5% | 110 | 40.9% | 169 | 41.4% |
| W-7 TOTAL | 2068 | 39.2% | 3545 | 51.7% | 3677 | 49.5% | 1277 | 35.8% | 2351 | 40.3% |

| **WARD/ PRECINCT** | **1989** | | **1991** | | **1995** | | **1999** | | **2003** | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8A | 117 | 24.5% | 299 | 47.9% | 252 | 46.1% | 55 | 27.6% | 124 | 31.9% |
| 8B | 146 | 28.2% | 345 | 50.7% | 289 | 51.1% | 110 | 48.0% | 163 | 42.0% |
| 8C | 169 | 38.7% | 275 | 50.1% | 353 | 58.6% | 162 | 59.1% | 264 | 52.8% |
| 8D | 107 | 32.8% | 206 | 46.0% | 182 | 50.8% | 46 | 33.1% | 70 | 30.6% |
| 8E | 111 | 34.6% | 242 | 52.4% | 170 | 42.3% | 54 | 37.0% | 80 | 31.6% |
| 8F | 85 | 32.0% | 181 | 52.8% | 297 | 48.7% | 98 | 44.5% | 173 | 40.6% |
| 8G | 44 | 31.4% | 94 | 39.2% | 348 | 50.5% | 112 | 41.9% | 195 | 41.7% |
| 8H | 116 | 26.2% | 250 | 42.4% | 287 | 56.4% | 95 | 39.7% | 136 | 44.3% |
| W-8 TOTAL | 895 | 30.6% | 1892 | 48.1% | 2178 | 50.9% | 732 | 42.7% | 1205 | 40.7% |

| CHART "T" CARMEN ROSA SCHOOL COMMITTEE NOVEMBER 1993 | | | |
|---|---|---|---|
| **WARD/ PRECINCT** | **TURNOUT** | **ROSA** | | **PLACED** |

| WARD/ PRECINCT | TURNOUT | ROSA | | PLACED |
|---|---|---|---|---|
| **1A** | **360** | 173 | 48.1% | 1 |
| **1B** | **228** | 191 | 83.8% | 1 |
| **1C** | **126** | 98 | 77.8% | 1 |
| **1D** | **516** | 288 | 55.8% | 1 |
| **1E** | **127** | 101 | 79.5% | 1 |
| **1F** | **288** | 154 | 53.5% | 1 |
| **1G** | **161** | 93 | 57.8% | 1 |
| **1H** | **264** | 161 | 61.0% | 1 |
| **W-1 TOTAL** | **2070** | 1259 | 60.8% | |

| WARD/ PRECINCT | TURNOUT | ROSA | | PLACED |
|---|---|---|---|---|
| **2A** | **437** | 222 | 50.8% | 1 |
| **2B** | **486** | 267 | 54.9% | 1 |
| **2C** | **677** | 358 | 52.9% | 2 |
| **2D** | **684** | 336 | 49.1% | 1 |
| **2E** | **765** | 373 | 48.8% | 1 |
| **2F** | **626** | 298 | 47.6% | 1 |
| **2G** | **736** | 351 | 47.7% | 2 |
| **2H** | **679** | 321 | 47.3% | 1 |
| **W-2 TOTAL** | **5090** | 2526 | 49.6% | |

| CHART "T" CARMEN ROSA SCHOOL COMMITTEE NOVEMBER 1993 | | | | |
|---|---|---|---|---|
| **WARD/ PRECINCT** | **TURNOUT** | **ROSA** | | **PLACED** |
| **3A** | **260** | 134 | 51.5% | 1 |
| **3B** | **230** | 119 | 51.7% | 1 |
| **3C** | **205** | 118 | 57.6% | 1 |
| **3D** | **118** | 82 | 69.5% | 1 |
| **3E** | **192** | 115 | 59.9% | 1 |
| **3F** | **265** | 166 | 62.6% | 1 |
| **3G** | **233** | 116 | 49.8% | 1 |
| **3H** | **324** | 172 | 53.1% | 1 |
| **W-3 TOTAL** | **1827** | 1022 | 55.9% | |

| **WARD/ PRECINCT** | **TURNOUT** | **ROSA** | | **PLACED** |
|---|---|---|---|---|
| **4A** | **378** | 281 | 74.3% | 1 |
| **4B** | **346** | 219 | 63.3% | 1 |
| **4C** | **240** | 155 | 64.6% | 1 |
| **4D** | **180** | 121 | 67.2% | 1 |
| **4E** | **215** | 132 | 61.4% | 1 |
| **4F** | **132** | 87 | 65.9% | 1 |
| **4G** | **270** | 175 | 64.8% | 1 |
| **4H** | **264** | 152 | 57.6% | 1 |
| **W-4 TOTAL** | **2025** | 1322 | 65.3% | |

55340 excel

| CHART "T" CARMEN ROSA SCHOOL COMMITTEE NOVEMBER 1993 | | | | |
|---|---|---|---|---|
| **WARD/ PRECINCT** | **TURNOUT** | **ROSA** | | **PLACED** |
| **5A** | **247** | 175 | 70.9% | 1 |
| **5B** | **454** | 277 | 61.0% | 1 |
| **5C** | **430** | 218 | 50.7% | 1 |
| **5D** | **560** | 290 | 51.8% | 1 |
| **5E** | **542** | 318 | 58.7% | 1 |
| **5F** | **532** | 323 | 60.7% | 1 |
| **5G** | **665** | 328 | 49.3% | 2 |
| **5H** | **713** | 338 | 47.4% | 2 |
| **W-5 TOTAL** | **4143** | 2267 | 54.7% | |

| **WARD/ PRECINCT** | **TURNOUT** | **ROSA** | | **PLACED** |
|---|---|---|---|---|
| **6A** | **405** | 209 | 51.6% | 2 |
| **6B** | **664** | 379 | 57.1% | 2 |
| **6C** | **553** | 322 | 58.2% | 1 |
| **6D** | **658** | 323 | 49.1% | 2 |
| **6E** | **435** | 213 | 49.0% | 2 |
| **6F** | **378** | 195 | 51.6% | 1 |
| **6G** | **706** | 387 | 54.8% | 1 |
| **6H** | **759** | 412 | 54.3% | 1 |
| **W-6 TOTAL** | **4558** | 2440 | 53.5% | |

| CHART "T" CARMEN ROSA SCHOOL COMMITTEE NOVEMBER 1993 | | | |
|---|---|---|---|
| **WARD/ PRECINCT** | **TURNOUT** | **ROSA** | **PLACED** |
| **7A** | **858** | 422 | 49.2% | 1 |
| **7B** | **1094** | 546 | 49.9% | 1 |
| **7C** | **949** | 524 | 55.2% | 1 |
| **7D** | **683** | 371 | 54.3% | 1 |
| **7E** | **392** | 206 | 52.6% | 1 |
| **7F** | **839** | 395 | 47.1% | 1 |
| **7G** | **658** | 271 | 41.2% | 3 |
| **7H** | **449** | 237 | 52.8% | 1 |
| **W-7 TOTAL** | **5922** | 2972 | 50.2% | |

| **WARD/ PRECINCT** | **TURNOUT** | **ROSA** | **PLACED** |
|---|---|---|---|
| **8A** | **420** | 223 | 53.1% | 1 |
| **8B** | **445** | 253 | 56.9% | 1 |
| **8C** | **468** | 270 | 57.7% | 1 |
| **8D** | **235** | 141 | 60.0% | 1 |
| **8E** | **299** | 134 | 44.8% | 1 |
| **8F** | **488** | 265 | 54.3% | 1 |
| **8G** | **448** | 245 | 54.7% | 1 |
| **8H** | **414** | 231 | 55.8% | 1 |
| **W-8 TOTAL** | **3217** | 1762 | 54.8% | |